# Exhibit B

| Administrative Record for Wild Fish Conservancy v. Thom et al., Case No. 2:20-cv-417 (W.D. WA) | | |
|---|---|---|
| Bates Start | Bates End | File Description | Notes |
| 1 | 7 | Informal Consultation on FMP Amendment 12, Merrill to Kurland_4.5.2012 | |
| 15 | 77 | Final Marine Mammal Protection Act Section 101(a)(5) Negligible Impact Determination_6.9.2016 | |
| 78 | 499 | Biological Opinion - Consultation on Revised Regimes under the Pacific Salmon Treaty_2008 | |
| 500 | 685 | FMP for Salmon Fisheries in the EEZ Off Alaska_2012 | |
| 686 | 688 | PST Funding Flyer Draft_9-12-18.pdf | |
| 689 | 697 | Bakun, A., B. A. Black, S. J. Bograd, M. García-Reyes, A. J. Miller, R. R. Rykaczewski, and W. J. Sydeman. 2015. Anticipated effects of climate change on coastal upwelling ecosystems. Current Climate Change Reports. 1(2): 85-93. | |
| 698 | 707 | Araki, H., W. R. Ardren, E. Olsen, B. Cooper, and M. S. Blouin. 2007. Reproductive success of captive-bred steelhead trout in the wild: Evaluation of three hatchery programs in the Hood River. Conservation Biology. 21(1): 181-190. | |
| 708 | 717 | Asch, R. G. 2015. Climate change and decadal shifts in the phenology of larval fishes in the California Current ecosystem. PNAS. 112(30): E4065–E4074. | |
| 718 | 725 | Bain, D. 1990. Examining the validity of inferences drawn from photo-identification data, with special reference to studies of the killer whale (Orcinus orca) in British Columbia. Report of the International Whaling Commission, Special 12. 12: 93-100. | |
| 726 | 734 | Au, W. W. L., A. A. Pack, M. O. Lammers, L. M. Herman, M. H. Deakos, and K. Andrews. 2006. Acoustic properties of humpback whale songs. Journal of the Acoustical Society of America. 120(August 2006): 1103-1110. | |
| 735 | 748 | Araki, H., B. A. Berejikian, M. J. Ford, and M. S. Blouin. 2008. Fitness of hatchery-reared salmonids in the wild. Evolutionary Applications. 1: 342-355. | |
| 749 | 753 | Ayllon, F., J. L. Martinez, and E. Garcia-Vazquez. 2006. Loss of regional population structure in Atlantic salmon, Salmo salar L., following stocking. ICES Journal of Marine Science. 63: 1269-1273. | |
| 754 | 761 | Au, W. W. L., J. K. Horne, and C. Jones. 2010. Basis of acoustic discrimination of Chinook salmon from other salmons by echolocating Orcinus orca. The Journal of the Acoustical Society of America. 128(4): 2225-2232. | |
| 762 | 771 | Barnett-Johnson, R., C. B. Grimes, C. F. Royer, and C. J. Donohoe. 2007. Identifying the contribution of wild and hatchery Chinook salmon (Oncorhynchus tshawytscha) to the ocean fishery using otolith microstructure as natural tags. Canadian Bulletin of Fisheries and Aquatic Sciences. 64(12): 1683-1692. | |
| 772 | 799 | Baird, R. W. 2000. The killer whale. Cetacean societies: Field studies of dolphins and whales, pages 127-153. | |
| 800 | 819 | Baker, C. S., L. M. Herman, A. Perry, W. S. Lawton, J. M. Straley, and J. H. Straley. 1985. Population characteristics and migration of summer and late-season humpback whales (Megaptera novaeangliae) in southeastern Alaska. Marine Mammal Science. 1(4): 304- 323. | |
| 820 | 820 | Barrie, L. A., D. Gregor, B. Hargrave, R. Lake, D. Muir, R. Shearer, B. Tracey, and T. Bidleman. 1992. Arctic contaminants: sources, occurrence and pathways. The Science of the Total Environment. 122((1-2)): 1-74. | |
| 821 | 1224 | Review Draft of Biological Opinion - Consultation on Delegation of Management Authority for Specific Salmon Fisheries to the State of Alaska_12.7.2018 | |
| 1322 | 1323 | Pacific Salmon Commission to Freeland Transmittal_8.23.2018 | |
| 1324 | 1325 | Pacific Salmon Commission to Wilkinson Transmittal_8.23.2018 | |
| 1326 | 1329 | Memo RE Categorical Exclusion for Issuance of Pacific Salmon Treaty Grants_1.17.2017 | |
| 1472 | 1478 | Young, B., S. Rosenberger, D. Milks, B. Sandford, and S. Ellis. 2012. 2011 Snake River Fall Chinook salmon Run Reconstruction at Lower Granite Dam. March 27, 2012. | |

| | | | |
|---|---|---|---|
| 1479 | 1491 | NMFS. 2005d. Policy on the consideration of hatchery-origin fish in Endangered Species Act listing determinations for Pacific salmon and steelhead. Federal Register, Volume 70 No. 123(June 28, 2005):37204-37216. | |
| 1492 | 1503 | Zamon, J. E., T. J. Guy, K. Balcomb, and D. Ellifrit. 2007. Winter observations of Southern Resident Killer Whales (Orcinus orca) near the Columbia River plume during the 2005 spring Chinook salmon (Oncorhynchus tshawytscha) spawning migration. Northwestern Naturalist. 88(3): 193-198. | |
| 1504 | 1514 | Wipfli, M. S., J. P. Hudson, J. P. Caouette, and D. T. Chaloner. 2003. Marine subsidies in freshwater ecosystems: salmon carcasses increase growth rates of stream-resident salmonids. Transactions of the American Fisheries Society. 132: 371-381. | |
| 1515 | 1525 | Williams, R., D. Lusseauc, and P. S. Hammond. 2006. Estimating relative energetic costs of human disturbance to killer whales (Orcinus orca). Biological Conservation. 113: 301-311. | |
| 1526 | 1537 | Williams, R., C. W. Clark, D. Ponirakis, and E. Ashe. 2014. Acoustic quality of critical habitats for three threatened whale populations. Animal Conservation. 17(2): 174–185. | |
| 1538 | 1548 | Zabel, R. W., M. D. Scheuerell, M. M. McClure, and J. G. Williams. 2006. The interplay between climate variability and density dependence in the population viability of Chinook salmon. Conservation Biology. 20(1): 190-200. | |
| 1549 | 1556 | Grayum, M., and P. Anderson. 2014. Directors, Northwest Indian Fisheries Commission and Washington Department of Fish and Wildlife. July 21, 2014. Letter to Bob Turner (Regional Assistant Administrator, NMFS West Coast Region, Sustainable Fisheries Division) describing harvest management objectives for Puget Sound Chinook for the 2014-2015 season. On file with NMFS West Coast Region, Sand Point office. | |
| 1557 | 1566 | Verdonck, D. 2006. Contemporary vertical crustal deformation in Cascadia. Tectonophysics. 417(3): 221-230. | |
| 1567 | 1576 | Ylitalo, G. M., J. E. Stein, T. Hom, L. L. Johnson, K. L. Tilbury, A. J. Hall, T. Rowles, D. Greig, L. J. Lowenstine, and F. M. D. Gulland. 2005. The role of organochlorines in cancer-associated mortality in California sea lions (Zalophus californianus). Marine Pollution Bulletin. 50: 30-39. | |
| 1577 | 1591 | Yamada, S. B., W. T. Peterson, and P. M. Kosro. 2015. Biological and physical ocean indicators predict the success of an invasive crab, Carcinus maenas, in the northern California Current. Marine Ecology Progress Series. 537: 175-189. | |
| 1592 | 1618 | Williams, R., E. Ashe, D. Sandilands, and D. Lusseau. 2010. Killer whale activity budgets under no-boat, kayak-only and power-boat conditions. Contract via Herrera Consulting, Seattle, Washington. | |
| 1619 | 1622 | Wiese, F. K., W. J. W. Jr., and T. I. V. Pelt. 2012. Bering Sea linkages. Deep-Sea Research Part II. (65-70): 2-5. http://linkinghub.elsevier.com/retrieve/pii/S0967064512000380. | |
| 1623 | 1648 | Weilgart, L. S. 2007. The impacts of anthropogenic ocean noise on cetaceans and implications for management. Canadiann Journal of Zoology. 85(11): 1091-1116. | |
| 1649 | 1673 | Weitkamp, L. A. 2010. Marine distributions of Chinook salmon from the west coast of North America determined by coded wire tag recoveries. American Fisheries Society. 139(1): 147-170. | |
| 1674 | 1702 | Washington State Department of Ecology (WDOE). 2017. Spill Prevention, Preparedness, and Response Program. 2017-2019 Program Plan. Publication 17-08-018. 29p. | |
| 1703 | 1718 | Weitkamp, L., and K. Neely. 2002. Coho salmon (Oncorhynchus kisutch) ocean migration patterns: insight from marine coded-wire tag recoveries. Canadian Bulletin of Fisheries and Aquatic Sciences. 59(7): 1100–1115. | |
| 1719 | 1816 | NMFS. 2016d. 2016 5-Year Review: Summary & Evaluation of Puget Sound Chinook Salmon, Hood Canal Summer-run Chum Salmon, and Puget Sound Steelhead. May 26, 2016. National Marine Fisheries Service, West Coast Region. 98p. | |
| 1817 | 1821 | Straley, J. M. 1990. Fall and winter occurrence of humpback whales (Megaptera novaeangliae) in southeastern Alaska. Report of the International Whaling Commission Special. (12): 319-323. | |

| | | |
|---|---|---|
| 1822 | 1916 | Krahn, M. M., M. J. Ford, W. F. Perrin, P. R. Wade, R. P. Angliss, M. B. Hanson, B. L. Taylor, G. M. Ylitalo, M. E. Dahlheim, J. E. Stein, and R. S. Waples. 2004a. 2004 Status Review of Southern Resident Killer Whales (Orcinus orca) under the Endangered Species Act. December 2004. U.S. Dept. Commer., NOAA Tech. Memo., NMFS-NWFSC-62. NMFS, Seattle, Washington. 95p. |
| 1923 | 2083 | WDFW, and PSTIT. 2007. 2006-2007 Chinook Management Report. March 2007. 56p. |
| 2084 | 2203 | Wiles, G. J. 2004. Washington State Status Report for the Killer Whale. March 2004. WDFW, Olympia, Washington. 120p. |
| 2204 | 2281 | WDFW, and PSTIT. 2014. Puget Sound Chinook Comprehensive Harvest Management Plan Annual Report Covering the 2013-2014 Fishing Season. June 2014. Olympia, Washington. 78p. |
| 2282 | 2431 | Ziccardi, M. H., S. M. Wilkin, T. K. Rowles, and S. Johnson. 2015. Pinniped and Cetacean Oil Spill Response Guidelines. U.S. Dept. of Commer., NOAA. December 2015. NOAA Technical Memorandum NMFS-OPR-52, 150p. |
| 2432 | 2489 | WDFW, and PSTIT. 2008. Puget Sound Chinook Comprehensive Harvest Management Plan Annual Report Covering the 2007-2008 Fishing Season. Olympia, Washington. 58p. |
| 2490 | 2611 | WDFW, and PSTIT. 2016. Puget Sound Chinook Comprehensive Harvest Management Plan Annual Report Covering the 2015-2016 Fishing Season. November 2016. Olympia, Washington. 122p. |
| 2612 | 2741 | Bishop, S., and A. Morgan. 1996. Critical habitat issues by basin for natural Chinook salmon stocks in the coastal and Puget Sound areas of Washington State. Susan Bishop and Amy Morgan, eds. Northwest Indian Fisheries Commission, Olympia, Washington. |
| 2742 | 2855 | WDFW, and PSTIT. 2013. Puget Sound Chinook Comprehensive Harvest Management Plan Annual Report Covering the 2012-2013 Fishing Season. Revised August 13, 2013. Olympia, Washington. 114p. |
| 2856 | 2871 | Long, D. J., and R. E. Jones. 1996. White shark predation and scavenging on cetaceans in the eastern North Pacific Ocean. Great white sharks: the biology of Carcharodon carcharias, pp 293-307. |
| 2872 | 3402 | WDFW, and Puget Sound Treaty Indian Tribes (PSTIT). 2005. Comprehensive Management Plan for Puget Sound Chinook: Harvest Management Component Annual Postseason Report, 2004-2005 Fishing Season. June 28, 2005. 115p. |
| 3403 | 3535 | WDFW, and PSTIT. 2006. 2005-2006 Chinook Management Report. March 2006. 114p. |
| 3536 | 3583 | WDFW, and PSTIT. 2015. 2015-16 Co-Managers' List of Agreed Fisheries (May 1, 2015 – April 30, 2016). 48p. |
| 3584 | 3596 | Ward, B. R., and P. A. Slaney. 1988. Life history and smolt-to-adult survival of Keogh River steelhead trout (Salmo gairdneri) and the relationship to smolt size. Canadian Journal of Fisheries and Aquatic Sciences. 45: 1110-1122. |
| 3597 | 3606 | Ward, E. J., J. H. Anderson, T. J. Beechie, G. R. Pess, and M. J. Ford. 2015. Increasing hydrologic variability threatens depleted anadromous fish populations. Global Change Biology. |
| 3607 | 3621 | Whitney, J. E., R. Al-Chokhachy, D. B. Bunnell, C. A. Caldwell, S. J. Cooke, E. J. Eliason, M. Rogers, A. J. Lynch, and C. P. Paukert. 2016. Physiological basis of climate change impacts on North American inland fishes. Fisheries. 41(7): 332-345. |
| 3622 | 3812 | Ward, L., P. Crain, B. Freymond, M. McHenry, D. Morrill, G. Pess, R. Peters, J. A. Shaffer, B. Winter, and B. Wunderlich. 2008. Elwha River Fish Restoration Plan. Developed Pursuant to the Elwha River Ecosystem and Fisheries Restoration Act, Public Law 102-495. U.S. Dept. Commer., NOAA Tech. Memo., NMFS-NWFSC-90. 191p. |
| 3813 | 3897 | Ward, E. J., M. J. Ford, R. G. Kope, J. K. B. Ford, L. A. Velez-Espino, C. K. Parken, L. W. LaVoy, M. B. Hanson, and K. C. Balcomb. 2013. Estimating the Impacts of Chinook Salmon Abundance and Prey Removal by Ocean Fishing on Southern Resident Killer Whale Population Dynamics. July 2013. U.S. Dept. Commer., NOAA Tech. Memo., NMFS-NWFSC-123. 85p. |

| | | |
|---|---|---|
| 3898 | 4022 | WDFW, and PSTIT. 2012. Puget Sound Chinook Comprehensive Harvest Management Plan Annual Report Covering the 2011-2012 Fishing Season. October 3, 2012. Olympia, Washington. 125p. | |
| 4023 | 4147 | WDFW, and PSTIT. 2011. Puget Sound Chinook Comprehensive Harvest Management Plan Annual Report Covering the 2010-2011 Fishing Season. August 1, 2011. Olympia, Washington. 125p. | |
| 4148 | 4150 | Wade, P. R., A. Kennedy, R. LeDuc, J. Barlow, J. Carretta, K. Shelden, W. Perryman, R. Pitman, K. Robertson, B. Rone, J. C. Salinas, A. Zerbini, R. L. B. Jr., and P. J. Clapham. 2011a. The world's smallest whale population? Biology letters. 7(1): 83-85. | |
| 4151 | 4169 | Waples, R. S., D. Teel, J. M. Myers, and A. Marshall. 2004. Life-history divergence in Chinook salmon: historic contingency and parallel evolution. Evolution. 58(2): 386-403. | |
| 4170 | 4187 | Waples, R. S., T. Beechie, and G. R. Pess. 2009. Evolutionary history, habitat disturbance regimes, and anthropogenic changes: What do these mean for resilience of Pacific Salmon populations? Ecology and Society. 14(1). | |
| 4188 | 4212 | Wainwright, T. C., and L. A. Weitkamp. 2013. Effects of climate change on Oregon Coast coho salmon: habitat and life-cycle interactions. Northwest Science. 87(3): 219-242. | |
| 4213 | 4224 | Viberg, H., A. Fredriksson, and P. Eriksson. 2003. Neonatal exposure to polybrominated diphenyl ether (PBDE-153) disrupts spontaneous behaviour, impairs learning and memory, and decreases hippocampal cholinergic receptors in adult mice. Toxicology and applied pharmacology. 192(2): 95-106. | |
| 4225 | 4360 | WDFW, and PSTIT. 2009. Puget Sound Chinook Comprehensive Harvest Management Plan Annual Report Covering the 2008-2009 Fishing Season. May 11, 2009. Olympia, Washington. 136p. | |
| 4361 | 4371 | Wade, P. R., A. D. Robertis, K. R. Hough, R. Booth, A. Kennedy, R.G. LeDuc, L. Munger, J. Napp, K. E. W. Shelden, S. Rankin, O. Vasquez, and C. Wilson. 2011b. Rare detections of North Pacific right whales in the Gulf of Alaska, with observations of their potential prey. Endangered Species Research. 13(2): 99-109. | |
| 4372 | 4378 | Waite, J. M., K. Wynne, and D. K. Mellinger. 2003. Documented sighting of a North Pacific right whale in the Gulf of Alaska and post-sighting acoustic monitoring. Northwestern Naturalist. 84: 38-43. | |
| 4379 | 4530 | WDFW, and PSTIT. 2010. Puget Sound Chinook Comprehensive Harvest Management Plan Annual Report Covering the 2009-2010 Fishing Season. June 21, 2010. Olympia, Washington. 152p. | |
| 4531 | 4540 | Wania, F., and D. Mackay. 1993. Global fractionation and cold condensation of low volatility organochlorine compounds in polar regions. Ambio. 10-18. | |
| 4541 | 4548 | Viberg, H., N. Johansson, A. Fredriksson, J. Eriksson, G. Marsh, and P. Eriksson. 2006. Neonatal exposure to higher brominated diphenyl ethers, hepta-, octa-, or nonabromodiphenyl ether, impairs spontaneous behavior and learning and memory functions of adult mice. Toxicological Sciences. 92(1): 211-218. | |
| 4549 | 4586 | Busch, S., P. McElhany, and M. Ruckelshaus. 2008. A comparison of the viability criteria developed for management of ESA listed Pacific salmon and steelhead. National Marine Fisheries Service, Northwest Fisheries Science Center. Seattle. Available at: http://www.nwfsc.noaa.gov/trt/trt_documents/viability_criteria_comparison_essay_oct_1 0.pdf. | |
| 4587 | 4608 | Wasser, S. K., J. I. Lundin, K. Ayres, E. Seely, D. Giles, K. Balcomb, J. Hempelmann, K. Parsons, and R. Booth. 2017. Population growth is limited by nutritional impacts on pregnancy success in endangered Southern Resident killer whales (Orcinus orca). PLoS ONE. 12(6): 1-22. | |
| 4609 | 4616 | Vasemagi, A., R. Gross, T. Paaver, M. L. Koljonen, and J. Nilsson. 2005. Extensive immigration from compensatory hatchery releases into wild Atlantic salmon population in the Baltic sea: Spatio-temporal analysis over 18 years. Heredity. 95(1): 76-83. | |

| | | | |
|---|---|---|---|
| 4617 | 4642 | Trites, A. W., and C. P. Donnelly. 2003. The decline of Steller sea lions Eumetopias jubatus in Alaska: a review of the nutritional stress hypothesis. Mammal review. 33(1): 3-28. | |
| 4643 | 4652 | Theriault, V., G. R. Moyer, L. S. Jackson, M. S. Blouin, and M. A. Banks. 2011. Reduced reproductive success of hatchery coho salmon in the wild: Insights into most likely mechanisms. Molecular Ecology. 20: 1860-1869. | |
| 4653 | 4675 | Venn-Watson, S., K. M. Colegrove, J. Litz, M. Kinsel, K. Terio, J. Saliki, S. Fire, R. Carmichael, C. Chevis, W. Hatchett, J. Pitchford, M. Tumlin, C. Field, S. Smith, R. Ewing, D. Fauquier, G. Lovewell, H. Whitehead, D. Rotstein, W. McFee, E. Fougeres, and T. Rowles. 2015. Adrenal gland and lung lesions in Gulf of Mexico common Bottlenose Dolphins (Tursiops truncatus) found dead following the Deepwater Horizon Oil Spill. PLOS ONE. 10(5): 1-23. | |
| 4676 | 4689 | Veldhoen, N., M. G. Ikonomou, C. Dubetz, N. MacPherson, T. Sampson, B. C. Kelly, and C. C. Helbing. 2010. Gene expression profiling and environmental contaminant assessment of migrating Pacific salmon in the Fraser River watershed of British Columbia. Aquatic Toxicology. 97(3): 212–225. | |
| 4690 | 4698 | Ward, E. J., E. E. Holmes, and K. C. Balcomb. 2009. Quantifying the effects of prey abundance on killer whale reproduction. Journal of Applied Ecology. 46: 632-640. | |
| 4705 | 4721 | Sweeney, K., L. Fritz, R. Towell, and T. Gelatt. 2017. Results of Steller sea lion surveys in Alaska, June-July 2017. Memorandum to The Record. NOAA NMFS Alaska Fisheries Science Center, Marine Mammal Laboratory, 7600 Sand Point Way NE, Seattle Washington 98115. 17p. | |
| 4722 | 4763 | Wade, P. R., T. J. Quinn II, J. Barlow, C. S. Baker, A. M. Burdin, J. Calambokidis, P. J. Clapham, E. Falcone, J. K. B. Ford, C. M. Gabriele, R. Leduc, D. K. Mattila, L. Rojas-Bracho, J. Straley, B. L. Taylor, J. Urbán, R. D. Weller, B. H. Witteveen, and M. Yamaguchi. 2016. Estimates of abundance and migratory destination for North Pacific humpback whales in both summer feeding areas and winter mating and calving areas. Paper SC/66b/IA21 submitted to the Scientific Committee of the International Whaling Commission, June 2016, Bled, Slovenia. | |
| 4764 | 4781 | Tucker, S., M. E. Thiess, J. F. T. Morris, D. Mackas, W. T. Peterson, J. R. Candy, T. D. Beacham, E. M. Iwamoto, D. J. Teel, M. Peterson, and M. Trudel. 2015. Coastal Distribution and Consequent Factors Influencing Production of Endangered Snake River Sockeye Salmon. Transactions of the American Fisheries Society. 144(1): 107-123. | |
| 4782 | 4791 | Steiger, G. H., J. Calambokidis, J. M. Straley, L. M. Herman, S. Cerchio, D. R. Salden, J. Urbán- R., J. K. Jacobsen, O. v. Ziegesar, K. C. Balcomb, C. M. Gabriele, M. E. Dahlheim, S. Uchida, J. K. B. Ford, P. L. d. Guevara-P., M. Yamaguchi, and J. Barlow. 2008. Geographic variation in killer whale attacks on humpback whales in the North Pacific: implications for predation pressure. Endangered Species Research. 4(3): 247-256. | |
| 4792 | 4797 | Stahl, T. 2011. Memorandum to Bob Turner (NMFS) from Tom Stahl (ODFW). January 7, 2011. Oregon's Report on Task E from the 2010 Lower Columbia Chinook Harvest Biological Opinion. 6p. | |
| 4798 | 4811 | Sykes, G. E., C. J. Johnson, and J. M. Shrimpton. 2009. Temperature and flow effects on migration timing of Chinook salmon smolts. Transactions of the American Fisheries Society. 138(6): 1252–1265. | |
| 4812 | 4943 | Steward, C. R., and T. C. Bjornn. 1990. Supplementation of Salmon and Steelhead Stocks with Hatchery Fish: A Synthesis of Published Literature. Technical Report 90-1. Idaho Cooperative Fish and Wildlife Research Unit, Moscow, Idaho. 132p. | |
| 4944 | 4946 | Shelden, K. E. W., J. M. Waite, P. R. Wade, S. E. Moore, and D. J. Rugh. 2005. Historic and current habitat use by North Pacific right whales Eubalaena japonicain the Bering Sea and Gulf of Alaska. Mammal Review. 35(2): 129-155. | |
| 4947 | 4954 | Simmonds, M. P., and S. J. Isaac. 2007. The impacts of climate change on marine mammals: early signs of significant problems. Oryx. 41(1): 19–26. | |

| | | |
|---|---|---|
| 4955 | 4967 | Stafford, K. M., D. K. Mellinger, S. E. Moore, and C. G. Fox. 2007. Seasonal variability and detection range modeling of baleen whale calls in the Gulf of Alaska, 1999-2002. Journal of the Acoustical Society of America. 122(6): 3378-3390. |
| 4968 | 4968 | Shaw, B. 2015. Acting Northwest Regional Director, Bureau of Indian Affairs. May 1, 2015. Letter to Will Stelle (Regional Administrator, NMFS West Coast Region) requesting consultation on revisions to the 2010 Puget Sound Chinook Harvest Management Plan for 2015-2016 Puget Sound fishing season. On file with NMFS West Coast Region, Sand Point office. |
| 4969 | 4995 | Stephens, C. 2018. Summary of West Coast Oil Spill Data: Calendar Year 2017. June 2018. Pacific States/British Columbia Oil Spill Task Force. 27p. Available at: http://oilspilltaskforce.org/wp-content/uploads/2018/06/summary_2017_FINAL_14June2018.pdf. |
| 4996 | 5059 | Trites, A. W., and D. A. S. Rosen. 2018. Availability of Prey for Southern Resident Killer Whales. Technical Workshop Proceedings. November 15–17, 2017. Marine Mammal Research Unit, Institute for the Oceans and Fisheries, University of British Columbia, Vancouver, B.C. 64p. |
| 5060 | 5072 | Schwacke, L. H., E. O. Voit, L. J. Hansen, R. S. Wells, G. B. Mitchum, A. A. Hohn, and P. A. Fair. 2002. Probabilistic risk assessment of reproductive effects of polychlorinated biphenyls on bottlenose dolphins (Tursiops truncatus) from the southeast United States coast. Environmental Toxicology and Chemistry. 21(12): 2752–2764. |
| 5073 | 5074 | Shaw, B. 2016. Acting Northwest Regional Director, Bureau of Indian Affairs. April 2016. Letter to Will Stelle (Regional Administrator, NMFS West Coast Region) requesting consultation on for Puget Sound salmon fisheries based on co-manager agreed revisions to the 2010 Puget Sound Chinook Harvest Management Plan for 2016-2017 Chinook fisheries in Puget Sound. On file with NMFS West Coast Region, Sand Point office. |
| 5075 | 5084 | Scheuerell, M. D., and J. G. Williams. 2005. Forecasting climate-induced changes in the survival of Snake River spring/summer Chinook salmon (Oncorhynchus tshawytscha). Fisheries Oceanography. 14(6): 448-457. |
| 5085 | 5100 | Saisa, M., M.-L. Koljonen, and J. Tahtinen. 2003. Genetic changes in Atlantic salmon stocks since historical times and the effective population size of a long-term captive breeding programme. Conservation Genetics. 4: 613–627. |
| 5101 | 5197 | Turner, B., and R. Reid. 2018. Pacific Salmon Commission transmittal letter. PST, Vancouver, B.C. August 23, 2018. 97p. |
| 5198 | 5201 | Subramanian, A., S. Tanabe, R. Tatsukawa, S. Saito, and N. Miyazaki. 1987. Reduction in the testosterone levels by PCBs and DDE in Dall's porpoises of northwestern North Pacific. Marine Pollution Bulletin. 18(12): 643-646. |
| 5202 | 5226 | Velez-Espino, L. A., J. K. B. Ford, H. A. Araujo, G. Ellis, C. K. Parken, and R. Sharma. 2014. Relative importance of Chinook salmon abundance on resident killer whale population growth and viability. Aquatic Conservation: Marine and Freshwater Ecosystems. 25(6): 756-780. |
| 5227 | 5241 | Schaefer, K. M. 1996. Spawn time, frequency, and batch fecundity of yellowfin tuna (Thunnus albacares) near Clipperton Attoll in the eastern Pacific Ocean. Fishery Bulletin. 94(1): 98-112. |
| 5242 | 5253 | Ross, P. S., G. M. Ellis, M. G. Ikonomou, L. G. Barrett-Lennard, and R. F. Addison. 2000. High PCB concentrations in free-ranging Pacific killer whales, Orcinus orca: Effects of age, sex and dietary preference. Marine Pollution Bulletin. 40(6): 504-515. |
| 5254 | 5264 | Schwacke, L. H., C. R. Smith, F. I. Townsend, R. S. Wells, L. B. Hart, B. C. Balmer, T. K. Collier, S. D. Guise, M. M. Fry, J. Louis J. Guillette, S. V. Lamb, S. M. Lane, W. E. McFee, N. J. Place, M. C. Tumlin, G. M. Ylitalo, E. S. Zolman, and T. K. Rowles. 2013. Health of common bottlenose dolphins (Tursiops truncatus) in Barataria Bay, Louisiana, following the Deepwater Horizon Oil spill. Environmental science & technology. 48(1): 93-103. |
| 5265 | 5270 | Shevchenko, V. I. 1975. The nature of the interrelationships between killer whales and other cetaceans. Morskie mlekopitayushchie, pp.173-175. |

| | | |
|---|---|---|
| 5271 | 5281 | Romano, T. A., M. J. Keogh, C. Kelly, P. Feng, L. Berk, C. E. Schlundt, D. A. Carder, and J. J. Finneran. 2003. Anthropogenic sound and marine mammal health: measures of the nervous and immune systems before and after intense sound exposure. Canadian Journal of Fisheries and Aquatic Sciences. 61: 1124–1134. |
| 5282 | 5284 | Reijnders, P. J. H. 1986. Reproductive failure in common seals feeding on fish from polluted coastal waters. Nature. 324(6096): 456-457. |
| 5285 | 5305 | Scarff, J. E. 1986. Historic and present distribution of the right whale (Eubalaena glacialis)in the eastern North Pacific south of 50°N and east of 180°W. Report of the International Whaling Commission. (Special Issue 10): 43-63. |
| 5306 | 5306 | Redhorse, D. 2014. Acting Northwest Regional Director, Bureau of Indian Affairs. March 25, 2014. Letter to Will Stelle (Regional Administrator, NMFS West Coast Region) amending request for consultation dated March 7, 2014. On file with NMFS West Coast Region. |
| 5307 | 5388 | Scheffer, V. B., and J. W. Slipp. 1948. The whales and dolphins of Washington State with a key to the cetaceans of the west coast of North America. The American Midland Naturalist. 39(2): 257-337. |
| 5389 | 5392 | Rehage, J. S., and J. R. Blanchard. 2016. What can we expect from climate change for species invasions? Fisheries. 41(7): 405-407. |
| 5393 | 5402 | Quinn, T. P., and N. P. Peterson. 1996. The influence of habitat complexity and fish size on over-winter survival and growth of individually marked juvenile coho salmon (Oncorhynchus kisutch) in Big Beef Creek, Washington. Canadian Journal of Fisheries and Aquatic Sciences. 53: 1555-1564. |
| 5403 | 5411 | Raum-Suryan, K. L., L. A. Jemison, and K. W. Pitcher. 2009. Entanglement of Steller sea lions (Eumetopias jubatus) in marine debris: identifying causes and finding solutions. Marine Pollution Bulletin. 58(10): 1487-95. https://www.ncbi.nlm.nih.gov/pubmed/19631950. |
| 5412 | 5424 | Quamme, D. L., and P. A. Slaney. 2003. The relationship between nutrient concentration and stream insect abundance. American Fisheries Society Symposium 34. 163-175. |
| 5425 | 5436 | Reddy, M. L., J. S. Reif, A. Bachand, and S. H. Ridgway. 2001. Opportunities for using Navy marine mammals to explore associations between organochlorine contaminants and unfavorable effects on reproduction. The Science of the Total Environment. 274(1-3): 171-182. |
| 5437 | 5452 | Robeck, T. R., K. Willis, M. R. Scarpuzzi, and J. K. O'Brien. 2015. Comparisons of life-history parameters between free-ranging and captive killer whale (Orcinus orca) populations for application towards species management. Journal of Mammalogy. 96(5): 1055–1070. |
| 5453 | 6075 | Technical Advisory Committee (TAC). 2017. 2018-2027 U.S. v. Oregon Biological Assessment of Incidental Impacts on Species Listed Under the Endangered Species Act Affected by the 2018-2027 U.S. v. Oregon Management Agreement. June 21, 2017. 624p. |
| 6076 | 6178 | Saez, L., D. Lawson, M. DeAngelis, E. Petras, S. Wilkin, and C. Fahy. 2013. Understanding the co-occurrence of large whales and commercial fixed gear fisheries off the west coast of the United States. September 2013. NOAA Technical Memorandum NMFS, NOAA-TM- NMFS-SWR-044. NMFS, Long Beach, California. 103p. |
| 6179 | 6799 | Shared Strategy for Puget Sound (SSPS). 2005b. Puget Sound Salmon Recovery Plan. Volumes I, II and III. Plan Adopted by the National Marine Fisheries Service (NMFS) January 19, 2007. Submitted by the Shared Strategy Development Committee. Shared Strategy for Puget Sound. Seattle, Washington. 503p. |
| 6800 | 6863 | Shelden, K. E. W., and P. J. Clapham. 2006. Habitat Requirements and Extinction Risks of Eastern North Pacific Right Whales. April 2006. U.S. Department of Commerce, NMFS, AFSC Processed Report 2006-6. 64p. |
| 6871 | 6878 | Rykaczewski, R. R., J. P. Dunne, W. J. Sydeman, M. García-Reyes, B. A. Black, and S. J. Bograd. 2015. Poleward displacement of coastal upwelling-favorable winds in the ocean's eastern boundary currents through the 21st century. Geophysical Research Letters. 42(15): 6424–6431. |

| | | |
|---|---|---|
| 6885 | 6892 | Poesch, M. S., L. Chavarie, C. Chu, S. N. Pandit, and W. Tonn. 2016. Climate change impacts on freshwater fishes: a Canadian perspective. Fisheries. 41(1): 385-391. | |
| 6893 | 7112 | Puget Sound Partnership (PSP). 2016. The 2016 Action Agenda for Puget Sound. Olympia, Washington. June 2016. 220p. | |
| 7113 | 7306 | Puget Sound Treaty Tribes (PSTT), and WDFW. 2004. Resource Management Plan. Puget Sound Hatchery Strategies for steelhead, coho salmon, chum salmon, sockeye salmon and pink salmon. March 31, 2004. 194p. | |
| 7307 | 7396 | PFMC. 2016. Pacific Coast Salmon Fishery Management Plan for Commercial and Recreational Salmon Fisheries off the Coasts of Washington, Oregon, and California as Amended through Amendment 19. March 2016. PFMC, Portland, Oregon. 90p. | |
| 7397 | 7431 | Veirs, S., V. Veirs, and J. D. Wood. 2016. Ship noise extends to frequencies used for echolocation by endangered killer whales. PeerJ. 4: 1-35. | |
| 7432 | 7436 | Pearcy, W. G. 2002. Marine nekton off Oregon and the 1997–98 El Niño. Progress in Oceanography. 54(1): 399-403. | |
| 7437 | 7491 | Seely, E. 2016. Final 2016 Soundwatch Program Annual Contract Report. Soundwatch Public Outreach/Boater Education Project. Contract No. RA-133F-12-CQ-0057. 55p. | |
| 7492 | 7547 | PFMC. 2018a. Preseason Report III. Council Adopted Management Measures and Environmental Assessment Part 3 for 2018 Ocean Salmon Fishery Regulations. 0648- BH22. April 2018. Portland, Oregon. 56p. | |
| 7548 | 7590 | Pacific Fishery Mangaement Council (PFMC). 2007. Preseason Report III: Analysis of Council Adopted Management Measures for 2007 Ocean Salmon Fisheries. April 2007. Pacific Fishery Management Council, Portland, Oregon. 43p. | |
| 7591 | 7605 | Pitcher, K. W., P. F. Olesiuk, R. F. Brown, M. S. Lowry, S. J. Jeffries, J. L. Sease, W. L. Perryman, C. E. Stinchcomb, and L. F. Lowry. 2007. Abundance and distribution of the eastern North Pacific Steller sea lion (Eumetopias jubatus) population. Fishery Bulletin. 107(1): 102-115. | |
| 7606 | 7616 | Peterson, W. T., J. L. Fisher, J. O. Peterson, C. A. Morgan, B. J. Burke, and K. L. Fresh. 2014. Applied fisheries oceanography: Ecosystem indicators of ocean conditions inform fisheries management in the California current. Oceanography. 27(4): 80-89. | |
| 7617 | 7640 | Pearcy, W. G., and S. M. McKinnell. 2007. The ocean ecology of salmon in the Northeast Pacific Ocean - An abridged history. American Fisheries Society Symposium. 57: 7-30. | |
| 7641 | 7985 | PFMC. 2018b. Review of 2017 Ocean Salmon Fisheries. Stock Assessment and Fishery Evaluation Document for the Pacific Coast Salmon Fishery Management Plan. (Document prepared for the Council and its advisory entities.) February 2018. Pacific Fishery Management Council, Portland, Oregon. 345p. | |
| 7986 | 8139 | Pacific Salmon Commission (PSC). 2018. Pacific Salmon Commission Joint Chinook Technical Committee Report. 2017 Exploitation Rate Analysis and Model Calibration Volume Two: Appendix Supplement. TCCHINOOK (18)-01 V.2; May 25, 2018. 154p. | |
| 8140 | 8144 | Pashin, Y. V., and L. M. Bakhitova. 1979. Mutagenic and carcinogenic properties of polycyclic aromatic hydrocarbons. Environmental Health Perspectives. 30: 185-189. | |
| 8145 | 8150 | Thompson, P. O., W. C. Cummings, and S. J. Ha. 1986. Sounds, source levels, and associated behavior of humpback whales, Southeast Alaska. Journal of the Acoustical Society of America. 80(3): 735-740. | |
| 8151 | 8154 | Parks, S. E. 2009. Assessment of acoustic adaptations for noise compensation in marine mammals. Office of Naval Research. 4p. | |
| 8155 | 8167 | Womble, J. N., M. F. Sigler, and M. F. Willson. 2009. Linking seasonal distribution patterns with prey availability in a central-place forager, the Steller sea lion. Journal of Biogeography. 36(3): 439-451. | |
| 8168 | 8404 | Puget Sound Indian Tribes (PSIT), and WDFW. 2010. Comprehensive Management Plan for Puget Sound Chinook: Harvest Management Component. April 12. 2010. Puget Sound Indian Tribes and the Washington Department of Fish and Wildlife. 237p. | |

| | | |
|---|---|---|
| 8405 | 8416 | Pastor, S. M. 2004. An evaluation of fresh water recoveries of fish released from national fish hatcheries in the Columbia River basin, and observations of straying. AFS Symposium 44: 87-98. |
| 8417 | 8435 | Raum-Suryan, K. L., K. W. Pitcher, D. G. Calkins, J. L. Sease, and T. R. Loughlin. 2002. Dispersal, rookery fidelity, and metapopulation structure of Steller sea lions (Eumetopias jubatus) in an increasing and a decreasing population in Alaska. Marine Mammal Science. 18(3): 746-764. <Go to ISI>://000176630200011 |
| 8436 | 8453 | Parks, S. E. 2003. Response of North Atlantic right whales (Eubalaena glacialis) to playback of calls recorded from surface active groups in both the North and South Atlantic. Marine Mammal Science. 19(3): 563-580. |
| 8454 | 8644 | Piorkowski, R. J. 1995. Ecological effects of spawning salmon on several south central Alaskan streams. Ph.D. dissertation, University of Alaska, Fairbanks, Alaska. 191p. |
| 8645 | 9143 | ODFW. 2010b. Upper Willamette River Conservation and Recovery Plan for Chinook salmon and steelhead. Public review draft. July 2010. 499p. |
| 9144 | 9153 | ODFW. 2003. Fish Health Management Policy, September 12, 2003. Oregon Department of Fish and Wildlife. 10p. |
| 9154 | 9173 | O'Corry-Crowe, G., T. Gelatt, L. Rea, C. Bonin, and M. Rehberg. 2014. Crossing to safety: dispersal, colonization and mate choice in evolutionarily distinct populations of Steller sea lions, Eumetopias jubatus. Molecular Ecology. 23: 5415–5434. |
| 9174 | 9610 | ODFW. 2010a. Final Lower Columbia River Conservation and Recovery Plan for Oregon Populations of Salmon and Steelhead. August 6, 2010. 437p. |
| 9611 | 9627 | O'Neill, S. M., G. M. Ylitalo, and J. E. West. 2014. Energy content of Pacific salmon as prey of northern and Southern Resident Killer Whales. Endangered Species Research. 25: 265– 281. |
| 9628 | 9632 | O'Neill, S. M., G. M. Ylitalo, J. E. West, J. Bolton, C. A. Sloan, and M. M. Krahn. 2006. Regional patterns of persistent organic pollutants in five Pacific salmon species (Oncorhynchus spp) and their contributions to contaminant levels in northern and southern resident killer whales (Orcinus orca). In 2006 Southern Resident Killer Whale Symposium, NOAA Fisheries, Northwest Fisheries Science Center, Seattle, Washington. 5p. |
| 9633 | 9699 | Oregon Department of Fish and Wildlife (ODFW). 2001. Upper Willamette River spring Chinook in Freshwater Fisheries of the Willamette River Basin and Lower Columbia River Mainstem Fisheries Management and Evaluation Plan (FMEP). Final draft. February, 2001. 67p. |
| 9700 | 9737 | NWIFC, and WDFW. 2006. The Salmonid Disease Control Policy of the Fisheries Co-Managers of Washington State. Revised July 2006. 38p. |
| 9738 | 9754 | O'Neill, S. M., and J. E. West. 2009. Marine distribution, life history traits, and the accumulation of polychlorinated biphenyls in Chinook salmon from Puget Sound, Washington. Transactions of the American Fisheries Society. 138: 616-632. |
| 9755 | 9768 | Ohlberger, J., E. J. Ward, D. E. Schindler, and B. Lewis. 2018. Demographic changes in Chinook salmon across the Northeast Pacific Ocean. Fish and Fisheries. 19(3): 533-546. |
| 9769 | 9781 | Norman, S. A., C. E. Bowlby, M. S. Brancato, J. Calambokidis, D. Duffield, P. J. Gearin, T. A. Gornall, M. E. Gosho, B. Hanson, J. Hodder†, S. J. Jeffries, B. Lagerquist, D. M. Lambourn, B. Mate, B. Norberg, R. W. Osborne, J. A. Rash, S. Riemer, and J. Scordino. 2004. Cetacean strandings in Oregon and Washington between 1930 and 2002. Journal of Cetacean Research and Management. 6(1): 87-99. |
| 9782 | 9795 | Noren, D. P., A. H. Johnson, D. Rehder, and A. Larson. 2009. Close approaches by vessels elicit surface active behaviors by Southern Resident Killer Whales. Endangered Species Research. 8(3): 179–192. |
| 9796 | 9801 | Noren, D. P., M. M. Holt, R. C. Dunkin, and T. M. Williams. 2013. The metabolic cost of communicative sound production in bottlenose dolphins (Tursiops truncatus). The Journal of Experimental Biology. 216: 1624-1629. |
| 9802 | 9819 | Noren, D. P. 2011. Estimated field metabolic rates and prey requirements of resident killer whales. Marine Mammal Science. 27(1): 60–77. |

| | | | |
|---|---|---|---|
| 9820 | 9837 | NMFS. 2018g. Supplemental Report and Guidance Letter sent to Phil Anderson (PFMC) from Barry Thom. March 6, 2018. Portland, Oregon. 18p. | |
| 9838 | 10434 | NMFS. 2018a. Endangered Species Act (ESA) Section 7(a)(2) Biological Opinion and Magnuson-Stevens Fishery Conservation and Management Act Essential Fish Habitat Response. Consultation on effects of the 2018-2027 U.S. v. Oregon Management Agreement. February 23, 2018. NMFS Consultation No.: WCR-2017-7164. 597p. | |
| 10435 | 10612 | NMFS. 2018f. Revision to: Technical Guidance for Assessing the Effects of Anthropogenic Sound on Marine Mammal Hearing (Version 2.0): Underwater Acoustic Thresholds for Onset of Permanent and Temporary Threshold Shifts. U.S. Dept. of Commer., NOAA. NOAA Technical Memorandum NMFS-OPR-59, 178 p. | |
| 10613 | 10964 | Upper Columbia Salmon Recovery Board (UCSRB). 2007. Upper Columbia Spring Chinook Salmon and Steelhead Recovery Plan. 352p. Available at: http://www.nwr.noaa.gov/Salmon-Recovery-Planning/Recovery- Domains/Interior-Columbia/Upper-Columbia/upload/UC_Plan.pdf. | |
| 10965 | 11320 | NWFSC. 2015. Status Review Update for Pacific Salmon and Steelhead listed under the Endangered Species Act: Pacific Northwest. December 21, 2015. NWFSC, Seattle, Washington. 356p. | |
| 11321 | 11326 | NMFS. 2018c. Memo to Barry Thom (NMFS) from James W. Balsiger. 2017 Annual Report for the Alaska Groundfish Fisheries Chinook Salmon Incidental Catch and Endangered Species Act Consultation. May 04, 2018. NMFS, Juneau, Alaska. 6p. | |
| 11327 | 11514 | Winn, H. E., and N. E. Reichley. 1985. Humpback whale, Megaptera novaeangliae (Borowski, 1781). Pages 241-274 in S. H. Ridgway, and S. R. Harrison, editors. Handbook of marine mammals, volume 3: the Sirenians and Baleen Whales. Academic Press, London, England. | |
| 11515 | 11765 | Northwest Fisheries Science Center (NWFSC). 2010. Lower Columbia River Tule Chinook Salmon Life-cycle Modeling. June 1, 2014. NWFSC, NMFS, Seattle, Washington. 251p. | |
| 11766 | 12065 | Richardson, W. J., J. C.R. Greene, C. I. Malme, and D. H. Thomson. 1995. Marine Mammals and Noise. Academic Press, San Diego, California. | |
| 12066 | 12323 | NMFS. 2018b. Endangered Species Act (ESA) Section 7(a)(2) Biological Opinion and Magnuson-Stevens Fishery Conservation and Management Act Essential Fish Habitat Response. Impacts of the Role of the BIA Under its Authority to Assist with the Development of the 2018-2019 Puget Sound Chinook Harvest Plan, Salmon Fishing Activities Authorized by the U.S. Fish and Wildlife Service, and Fisheries Authorized by the U.S. Fraser Panel in 2018. May 9, 2018. NMFS, West Coast Region. NMFS Consultation No.: WCR-2018-9134. 258p. | |
| 12324 | 12689 | NMFS. 2017f. ESA Recovery Plan for Snake River Fall Chinook Salmon (Oncorhynchus tshawytscha). November 2017. NMFS, West Coast Region, Portland, Oregon. 366p. | |
| 12690 | 12809 | Nuka. 2012. Southeast Alaska Vessel Traffic Study. July 23, 2012, Revision 1. Nuka Research and Planning Group, Seldovia, Alaska. 120p. | |
| 12810 | 12860 | NMFS. 2017a. 2016 5-Year Review: Summary & Evaluation of Puget Sound Chinook Salmon, Hood Canal Summer-run Chum, Salmon Puget Sound Steelhead. NMFS, Portland, Oregon. 51p. | |
| 12861 | 13061 | NMFS. 2017b. Endangered Species Act (ESA) Section 7(a)(2) Biological Opinion and Magnuson-Stevens Fishery Conservation and Management Act Essential Fish Habitat Response:. Impacts of the Role of the BIA Under its Authority to Assist with the Development of the 2017-2018 Puget Sound Chinook Harvest Plan, Salmon Fishing Activities Authorized by the U.S. Fish and Wildlife Service, and Fisheries Authorized by the U.S. Fraser Panel in 2017. May 3, 2017. NMFS Consultation No.: F/WCR-2017- 6766. 201p. | |

| | | |
|---|---|---|
| 13062 | 13144 | NMFS. 2017c. Endangered Species Act (ESA) Section 7(a)(2) Biological Opinion for Construction of Haines Alaska Ferry Terminal and Issuance of Incidental Harassment Authorization under 101(a)(5)(D) of the Marine Mammal Protection Act to the Alaska Department of Transportation and Public Facilities (ADOT&PF). October 20, 2017. NMFS Consultation No.: AKR-2017-9661. NMFS, Juneau, Alaska. 83p. | |
| 13145 | 13232 | Shared Strategy for Puget Sound (SSPS). 2005a. Dungeness Watershed Profile, WRIA 18. Seattle, Washington. | |
| 13233 | 13767 | NMFS. 2017e. Endangered Species Act Section 7(a)(2) Biological Opinion and Magnuson- Stevens Fishery Conservation and Management Act Essential Fish Habitat (EFH) Consultation. NOAA's National Marine Fisheries Service's implementation of the Mitchell Act Final Environmental Impact Statement preferred alternative and administration of Mitchell Act hatchery funding. January 15, 2017. NMFS Consultation No.: WCR-2014-697. 535p. | |
| 13768 | 13918 | NMFS. 2017d. Endangered Species Act (ESA) Section 7(a)(2) Programmatic Biological Opinion and Magnuson-Stevens Fishery Conservation and Management Act Essential Fish Habitat Consultation for the Fish Passage and Restoration Actions in Washington State (FPRP III). June 21, 2017. NMFS Consultation No.: WCR-2014-1857. 151p. | |
| 13919 | 13919 | NMFS. 2018h. An Updated Literature Review Examining the Impacts of Tourism on Marine Mammals over the Last Fifteen Years (2000-2015) to Inform Research and Management Programs. NOAA Technical Memorandum NMFS-SER-7. NMFS, St. Petersburg, Florida. 73p. | |
| 13922 | 14019 | Helker, V. T., M. M. Muto, and L. A. Jemison. 2016. Human-Caused Mortality and Injury of NMFS-managed Alaska Marine Mammal Stocks 2010-2014. | |
| 14020 | 14481 | NMFS and ODFW. 2011. Upper Willamette River Conservation and Recovery Plan for Chinook Salmon and Steelhead. Final. August 5, 2011. 462p. | |
| 14482 | 14552 | NMFS. 2016f. 2016 5-Year Review: Summary & Evaluation of Upper Willamette River Steelhead, Upper Willamette River Chinook. NMFS, Portland, Oregon. 71p. | |
| 14553 | 14865 | NMFS. 2017g. Reinitiation of Section 7 Consultation Regarding the Pacific Fisheries Management Council's Groundfish Fishery Management Plan. December 11, 2017. NMFS Consultation No.: WCR-2017-7552. 313p. | |
| 14866 | 15051 | North Pacific Fishery Management Council (NPFMC). 2012. Fishery Management Plan for the Salmon Fisheries in the EEZ off Alaska. June 2012. North Pacific Fishery Management Council, Anchorage, Alaska. 186p. | |
| 15052 | 15095 | NMFS. 2016g. Central Valley Recovery Domain 5-Year Review: Summary and Evaluation. California Central Valley Steelhead Distinct Population Segment. NMFS, Sacramento, California. 44p. | |
| 15096 | 15170 | NMFS. 2016l. South-Central/Southern California Coast Steelhead Recovery Planning Domain. 5-Year Review: Summary and Evaluation of South-Central California Coast Steelhead Distinct Population Segment. NMFS, Santa Rosa, California. 75p. | |
| 15171 | 15231 | NMFS. 2016a. 2016 5-Year Review: Summary & Evaluation of California Coastal Chinook Salmon and Northern California Steelhead. April 2016. NMFS, Santa Rosa, California. 61p. | |
| 15232 | 15641 | NMFS. 2016j. Endangered Species Act Section 7(a)(2) Jeopardy and Destruction or Adverse Modification of Critical Habitat Biological Opinion and Section 7(a)(2) Not Likely to Adversely Affect Determination for the Implementation of the National Flood Insurance Program in the State of Oregon. April 14, 2016. NMFS, Seattle, Washington. Consultation No.: NWR-2011-3197. 410p. | |
| 15642 | 15752 | PSIT, and WDFW. 2013. Puget Sound Chinook Harvest Management Performance Assessment 2003-2010. July, 2013. Puget Sound Indian Tribes and Washington Department of Fish and Wildlife, Olympia, Washington. 111p. | |
| 15753 | 15880 | NMFS. 2016e. 2016 5-Year Review: Summary & Evaluation of Snake River Sockeye Snake River Spring-Summer Chinook Snake River Fall-Run Chinook Snake River Basin Steelhead. National Marine Fisheries Service, West Coast Region, Portland, Oregon. 128p. | |

| | | | |
|---|---|---|---|
| 15881 | 15967 | NMFS. 2016c. 2016 5-Year Review: Summary & Evaluation of Lower Columbia River Chinook Salmon, Columbia River Chum Salmon, Lower Columbia River Coho Salmon, Lower Columbia River Steelhead. National Marine Fisheries Service, West Coast Region, Portland, Oregon. 77p. | |
| 15968 | 15985 | NMFS. 2015d. Workshop to Assess Causes of Decreased Survival and Reproduction in Southern Resident Killer Whales: Priorities Report. December 2015. 18p. | |
| 15986 | 16059 | NMFS. 2016n. Southern Resident Killer Whales (Orcinus orca) 5-Year Review: Summary and Evaluation. December 2016. NMFS, West Coast Region, Seattle, Washington. 74p. | |
| 16060 | 16255 | NMFS. 2016h. Endangered Species Act (ESA) Section 7(a)(2) Biological Opinion and Magnuson-Stevens Fishery Conservation and Management Act Essential Fish Habitat Consultation. Impacts of the Role of the BIA with Respect to the Management, Enforcement, and Monitoring of Puget Sound Tribal Salmon Fisheries, Salmon Fishing Activities Authorized by the U.S. Fish and Wildlife Service, and Fisheries Authorized by the U.S. Fraser Panel in 2016. June 24, 2016. NMFS Consultation No.: WCR-2016-4914. 196p. | |
| 16256 | 16322 | NMFS. 2015a. Endangered Species Act Section 7(a)(2) Biological Opinion and Magnuson- Stevens Fishery Conservation and Management Act Essential Fish Habitat Consultation. Effects of the Pacific Coast Salmon Plan on the Lower Columbia River Coho Evolutionarily Significant Unit Listed Under the Endangered Species Act. April 9, 2015. NMFS Consultation No.: WCR-2015-2026. 67p. | |
| 16323 | 16333 | NMFS. 2012d. Endangered Species Act Section 7(a)(2) Supplemental Biological Opinion. (ESA) Section 7 Consultation Reinitiating Consultation. January 11, 2007. Biological opinion regarding Authorization of the Gulf of Alaska (GOA) Groundfish Fisheries. January 9, 2012. NMFS Consultation No.: NWR-2010-06625. NMFS, Seattle, Washington.11p. | |
| 16334 | 16341 | NMFS and Washington Department of Fish and Wildlife (WDFW). 2018. Southern Resident Killer Whale Priority Chinook Stocks Report. June 22, 2018. 8p. | |
| 16342 | 16516 | NMFS. 2012c. Endangered Species Act Section 7(a)(2) Biological Opinion and Magnuson- Stevens Fishery Conservation and Management Act Essential Fish Habitat (EFH) Consultation. Snake River Fall Chinook Salmon Hatchery Programs, ESA section 10(a)(l)(A) permits, numbers 16607 and 16615. October 9, 2012. NMFS, Portland, Oregon. NMFS Consultation No.: NWR-2011-03947 and NWR-2011-03948. 175p. | |
| 16517 | 16571 | NMFS. 2016b. 2016 5-Year Review: Summary & Evaluation of Central California Coast Steelhead. April 2016. NMFS, Santa Rosa, California. 55p. | |
| 16572 | 17002 | NMFS. 2015c. ESA Recovery Plan for Snake River Sockeye Salmon (Oncorhynchus nerka). June 8, 2015. NMFS, West Coast Region. 431p. | |
| 17003 | 17130 | NMFS. 2012b. Endangered Species Act Section 7(a)(2) Biological Opinion and Magnuson- Stevens Fishery Conservation and Management Act Essential Fish Habitat (EFH) Consultation. Effects of the Pacific Coast Salmon Plan Fisheries on the Lower Columbia River Chinook Evolutionarily Significant Unit. April 26, 2012. NMFS Consultation No.: NWR-2011-06415. 128p. | |
| 17131 | 17152 | Wright, S., and K. Savage. 2018. 2017 Copper River Delta Carcass Surveys NMFS Protected Resources Division Annual Report. 22 pages. | |
| 17153 | 17297 | Ruckelshaus, M. H., K. P. Currens, W. H. Graeber, R. R. Fuerstenberg, K. Rawson, N. J. Sands, and J. B. Scott. 2006. Independent Populations of Chinook Salmon in Puget Sound. July 2006. U.S. Dept. Commer., NOAA Technical Memorandum NMFS-NWFSC-78. 145p. | |
| 17298 | 17432 | PSC. 2016. Pacific Salmon Commission Joint Chinook Technical Committee Report. Chapter 3 Performance Evaluation Report. TCCHINOOK (16)-02. Revised November 14, 2016. 135p. | |

| | | | |
|---|---|---|---|
| 17433 | 17451 | NMFS. 2010b. Draft Puget Sound Chinook Salmon Population Recovery Approach (PRA). NMFS Northwest Region Approach for Distinguishing Among Individual Puget Sound Chinook Salmon ESU Populations and Watersheds for ESA Consultation and Recovery Planning Purposes. November 30, 2010. Puget Sound Domain Team, NMFS, Seattle, Washington. 19p. | |
| 17452 | 17591 | NMFS. 2014c. Endangered Species Act Section 7 Biological Opinion, Conference Opinion, and Magnuson-Stevens Fishery Conservation and Management Act Essential Fish Habitat Consultation: Mud Mountain Dam, Operations, and Maintenance White River HUC 17110014 Pierce and King Counties, Washington. October 3, 2014. NMFS Consultation No.: NWR-2013-10095. 140p. | |
| 17592 | 17671 | NMFS. 2016m. South-Central/Southern California Coast Steelhead Recovery Planning Domain. 5-Year Review: Summary and Evaluation of Southern California Coast Steelhead Distinct Population Segment. NMFS, Long Beach, California. 80p. | |
| 17672 | 17681 | NMFS. 2011c. Section 10(a)(1)(A) Permit for Takes of Endangered/Threatened Species. Permit 16578. Adult Salmonid Monitoring on the Grays River, Elochoman River, and Coweeman River, Washington, through the use of Instream Weirs. 10p. | |
| 17682 | 17901 | NMFS. 2011a. Endangered Species Act Section 7(a)(2) Biological Opinion and Magnuson- Stevens Fishery Conservation and Management Act Essential Fish Habitat Consultation. National Marine Fisheries Service (NMFS) Evaluation of the 2010-2014 Puget Sound Chinook Harvest Resource Management Plan Under Limit 6 of the 4(d) Rule, Impacts of Programs Administered by the Bureau of Indian Affairs that Support Puget Sound Tribal Salmon Fisheries, Salmon Fishing Activities authorized by the United States Fish and Wildlife Service in Puget Sound, NMFS' Issuance of Regulations to give effect to in- season orders of the Fraser River Panel. Seattle, Washington. | |
| 17902 | 18026 | NMFS. 2012a. Endangered Species Act Section 7(a)(2) Biological Opinion and Magnuson- Stevens Fishery Conservation and Management Act Essential Fish Habitat (EFH) Consultation - Consultation on the Issuance of Four ESA Section l0(a)(1)(A) Scientific Research Permits and One ESA Section l0(a)(1 )(B) permit affecting Salmon, Steelhead, Rockfish, and Eulachon in the Pacific Northwest. October 2, 2012. NMFS Consultation No.: NWR-2012-01984. NMFS, Northwest Region. 125p. | |
| 18027 | 18198 | NMFS. 2015b. Endangered Species Act Section 7(a)(2) Biological Opinion and Magnuson- Stevens Fishery Conservation and Management Act Essential Fish Habitat Consultation. Impacts of Programs Administered by the Bureau of Indian Affairs that Support Puget Sound Tribal Salmon Fisheries, Salmon Fishing Activities Authorized by the U.S. Fish and Wildlife Service, and Fisheries. Authorized by the U.S. Fraser Panel in 2015. NMFS, Seattle, Washington. May 7, 2015. NMFS Consultaton No.: WCR-2015-2433. 172p. | |
| 18199 | 18201 | NMFS. 2013d. Occurrence of Western Distinct Population Segment Steller Sea Lions East of 144° W. Longitude. December 18, 2013. NMFS, Alaska Regional Office. 3p. | |
| 18202 | 18704 | NMFS. 2013c. ESA Recovery Plan for Lower Columbia River coho salmon, Lower Columbia River Chinook salmon, Columbia River chum salmon, and Lower Columbia River steelhead. June 2013. 503p. | |
| 18705 | 18987 | NMFS. 2014d. Endangered Species Act Section 7 Consultation Biological Opinion: Authorization of the Alaska groundfish fisheries under the proposed revised Steller Sea Lion Protection Measures. April 2, 2014. NMFS, Alaska Region. 283p. | |
| 18988 | 19247 | NMFS. 2009a. Middle Columbia River Steelhead Distinct Population Segment ESA Recovery Plan. November 30, 2009. NMFS, Portland, Oregon. 260p. | |
| 19248 | 19251 | NMFS. 2012f. Memorandum for William W. Stelle from James W. Balsiger regarding Endangered Species Act Section 7 Consultation on Amendment 12 to the Fishery Management Plan for the Salmon Fisheries in the EEZ off the Coast of Alaska. June 4, 2012. Juneau, Alaska. 4p. | |

| | | | |
|---|---|---|---|
| 19252 | 19333 | NMFS. 2013b. Endangered Species Act Section 7(a)(2) Biological Opinion and Magnuson- Stevens Fishery Conservation and Management Act Essential Fish Habitat (EFH) Consultation - Washington State Department of Transportation Preservation, Improvement, and Maintenance Activities. January 2, 2013. NMFS Consultation No.: 2012-00293. NMFS, Seattle, Washington. 82p. | |
| 19334 | 20783 | NMFS. 2014e. Final Environmental Impact Statement Steller sea lion protection measures for groundfish fisheries in the Bering Sea and Aleutians Islands Management Area. NMFS, Alaska Region. P.O. Box 21668, Juneau, AK 99802. Available from: https://alaskafisheries.noaa.gov/fisheries/sslpm-feis. | |
| 20784 | 20790 | NMFS. 2012e. Memorandum for Jon Kurland from Glenn Merrill regarding Endangered Species Act Section 7 Consultation on Amendment 12 to the Fishery Management Plan for the Salmon Fisheries in the EEZ off the Coast of Alaska (FMP). April 5, 2012. Juneau, Alaska. 7p. | |
| 20791 | 21041 | NMFS. 2008g. Recovery Plan for Southern Resident Killer Whales (Orcinus orca). National Marine Fisheries Service, Seattle, Washington. 251p. | |
| 21042 | 21196 | NMFS. 2010a. Biological Opinion on the Effects of the Pacific Coast Salmon Plan and U.S. Fraser Panel Fisheries in 2010 and 2011 on the Lower Columbia River Chinook Evolutionarily Significant Unit and Puget Sound/Georgia Basin Rockfish Distinct Populations Segments Listed Under the Endangered Species Act and Magnuson-Stevens Act Essential Fish Habitat Consultation. April 30, 2010. Consultation No.: NWR-2010-01714. 155p. | |
| 21197 | 21521 | NMFS. 2008h. Recovery Plan for the Steller Sea Lion (Eumetopias jubatus). Revision. Silver Spring, Maryland. 325. | |
| 21522 | 21677 | NMFS. 2014b. Endangered Species Act Biological Opinion and Magnuson-Stevens Act Essential Fish Habitat Consultation. Impacts of Programs Administered by the Bureau of Indian Affairs that Support Puget Sound Tribal Salmon Fisheries, Salmon Fishing Activities Authorized by the U.S. Fish and Wildlife Service, and Fisheries. Authorized by the U.S. Fraser Panel in 2014. May 1, 2014. NMFS Consultation No.: WCR-2014-578. 156p. | |
| 21678 | 21814 | NMFS. 2008b. Endangered Species Act Section 7 Consultation Biological Opinion and Magnuson-Stevens Fishery Conservation and Management Act Essential Fish Habitat Consultation on EPA's Proposed Approval of Revised Washington Water Quality Standards for Designated Uses, Temperature, Dissolved Oxygen, and Other Revisions. February 5, 2008. NMFS Consultation No.: NWR-2007-02301. 137p. | |
| 21815 | 21848 | NMFS. 2006a. Endangered Species Act (ESA) Section 7 Consultation - Supplemental Biological Opinion. Reinitiation regarding the PFMC groundfish FMP. March 11, 2006. NMFS Consultation No.: NWR-2006-00754. 34p. | |
| 21849 | 22533 | NMFS. 2008e. Endangered Species Act Section 7(a)(2) Consultation Biological Opinion and Magnuson-Stevens Fishery Conservation and Management Act Essential Fish Habitat Consultation. Consultation on Treaty Indian and Non-Indian Fisheries in the Columbia River Basin Subject to the 2008-2017 U.S. v. Oregon Management Agreement. May 5, 2008. NMFS, Portland, Oregon. NMFS Consultation No.: NWR-2008-02406. 685p. | |
| 22534 | 23763 | NMFS. 2008i. Supplemental Comprehensive Analysis of the Federal Columbia River Power System and Mainstem Effects of the Upper Snake and other Tributary Actions. May 5, 2008. NMFS, Portland, Oregon. 1230p. | |
| 23764 | 24692 | NMFS. 2008f. NOAA Fisheries FCRPS Biological Opinion. Chapters 1-9, Effects Analysis for Salmonids. May 5, 2008. NMFS Consultation No.: NWR-2005-05883. NMFS, Portland, Oregon. 137p. | |
| 24693 | 24930 | NMFS. 2008c. Endangered Species Act Section 7 Consultation Final Biological Opinion and Magnuson-Stevens Fishery Conservation and Managment Act Essential Fish Habitat Consultation. Implementation of the National Flood Insurance Program in the State of Washington Phase One Document-Puget Sound Region. September 22, 2008. NMFS Consultation No.: NWR- 2006-00472. 226p. | |

| | | | |
|---|---|---|---|
| 24931 | 25352 | NMFS. 2008d. Endangered Species Act Section 7(a)(2) Consultation Biological Opinion and Magnuson-Stevens Fishery Conservation and Management Act Essential Fish Habitat Consultation. Consultation on the Approval of Revised Regimes under the Pacific Salmon Treaty and the Deferral of Management to Alaska of Certain Fisheries Included in those Regimes. December 22, 2008. NMFS Consultation No.: NWR-2008-07706. 422p. | |
| 25353 | 25399 | NMFS. 2006b. Final Supplement to the Shared Strategy's Puget Sound Salmon Recovery Plan. November 17, 2006. NMFS, Portland, Oregon. 47p. | |
| 25400 | 25430 | NMFS. 2007. Endangered Species Act (ESA) Section 7 Consultation - Supplemental Biological Opinion. Supplemental Biological Opinion Reinitiating Consultation on the November 20, 2000 Biological opinion regarding Authorization of Bering Sea Aleutian Islands Groundfish Fisheries. NMFS, Northwest Region. January 11,2007. NMFS Consultation No.: NWR-2006-06054. 31p. | |
| 25431 | 25436 | NMFS. 2005c. A Joint Tribal and State Puget Sound Chinook salmon harvest Resource Management Plan (RMP) submitted under Limit 6 of a section 4(d) Rule of the Endangered Species Act (ESA) - Decision Memorandum. Memo from S. Freese to D. Robert Lohn. NMFS NW Region. March 4, 2005. | |
| 25437 | 25493 | NMFS. 2001b. Endangered Species Act Reinitiated Section 7 Consultation Biological Opinion and Incidental Take Statement Effects of the Pacific Coast Salmon Plan and U.S. Fraser Panel fisheries on Upper Willamette River Chinook, Lower Columbia River Chinook, Lower Columbia River chum. April 30, 2001. Consultation No.: NWR-2001-609. 57p. | |
| 25494 | 25552 | NMFS. 2004. Supplemental Biological Opinion, on Authorization of Ocean Salmon Fisheries Developed in Accordance with the Pacific Coast Salmon Plan and Proposed Protective Measures During the 2004 through 2009 Fishing Seasons as it affects Sacramento River Winter Chinook Salmon. April 28, 2004. NMFS, Southwest Region. 59p. | |
| 25553 | 25607 | NMFS. 2001a. 4(d) Rule Limit 6 Evaluation and Recommended Determination. Lake Ozette Sockeye Salmon Resource Management Plan, Hatchery and Genetic Management Plan Component. NMFS Consultation No.: NWR-2001-003. 55p. | |
| 25608 | 25674 | NMFS. 1999a. Endangered Species Act - Reinitiated Section 7 Consultation. Biological Opinion. Fishing Conducted under the Pacific Coast groundfish FMP. December 15, 1999. 67p. | |
| 25675 | 25675 | Independent Panel on Climate Change (IPCC). 2013. Climate Change 2013: The Physical Science Basis. Contribution of Working Group I to the Fifth Assessment Report of the Intergovernmental Panel on Climate Change. New York, NY. | |
| 25676 | 25780 | NMFS. 1999b. Endangered Species Act Reinitiated Section 7 Consultation Biological Opinion. Approval of the Pacific Salmon Treaty by the U.S. Department of State and Management of the Southeast Alaska Salmon Fisheries Subject to the Pacific Salmon Treaty. November 18, 1999. 105p. | |
| 25781 | 25879 | NMFS. 2005b. Evaluation of and Recommended Determination on a Resource Management Plan (RMP), Pursuant to the Salmon and Steelhead 4(d) Rule. Puget Sound Comprehensive Chinook Management Plan: Harvest Management Component. NMFS, Northwest Region, Sustainable Fisheries Division. January 27, 2005. | |
| 25880 | 26003 | NMFS. 2008a. Endangered Species Act Section 7 Biological Opinion on the Effects of the Pacific Coast Salmon Plan and U.S. Fraser Panel Fisheries on the Lower Columbia River Coho and Lower Columbia River Chinook Evolutionarily Significant Units Listed under the Endangered Species Act and Magnuson-Stevens Act Essential Fish Habitat Consultation. April 28, 2008. NMFS, Portland, Oregon. Consultation No.: NWR-2008-02438. 124p. | |
| 26004 | 26085 | NMFS. 1993. Section 7 Consultation – Biological Opinion: 1992/1993 and 1993/1994 winter season regulations under the fishery management plan for salmon fisheries off the coast of Alaska. NMFS, Northwest Region. May 28, 1993. 82p. | |

| | | |
|---|---|---|
| 26086 | 26166 | NMFS. 1996. Endangered Species Act - Section 7 Consultation - Biological Opinion. The Fishery Management Plan for commercial and recreational salmon fisheries off the coasts of Washington, Oregon and California. Dept of Commerce. March 8, 1996. 81p. |
| 26167 | 26200 | NMFS. 2000. RAP - A Risk Assessment Procedure for Evaluating Harvest Mortality of Pacific salmonids. May 30, 2000. NMFS, Seattle, Washington. 34p. |
| 26201 | 26211 | Lucey, S. M., and J. A. Nye. 2010. Shifting species assemblages in the Northeast US continental shelf large marine ecosystem. Marine Ecology Progress Series. 415: 23-33. |
| 26212 | 26740 | NMFS. 2014a. Draft ESA Recovery Plan for Northeast Oregon Snake River Spring and Summer Chinook Salmon and Snake River Steelhead Populations. October 2014. National Marine Fisheries Service, West Coast Region, Portland, Oregon. 529p. |
| 26741 | 26785 | Nicholas, J. 1995. Status of Willamette Spring-run Chinook Salmon Relative to Federal Endangered Species Act Consideration. November 30, 1995. Report to the National Marine Fisheries Service by the Oregon Department of Fish and Wildlife, Salem, Oregon. 45p. |
| 26786 | 26792 | Erbe, C., A. MacGillivray, and R. Williams. 2012. Mapping cumulative noise from shipping to inform marine spatial planning. The Journal of the Acoustical Society of America. 132(5): EL423–EL428. |
| 26793 | 26854 | NMFS. 1999c. ESA Reinitiated Section 7 Consultation Biological Opinion. Take of Listed Salmon in Groundfish Fisheries Conducted under the Bering Sea and Aleutian Islands and Gulf of Alaska Fishery Management Plans. December 22, 1999. NMFS Northwest Region. 62p. |
| 26855 | 26973 | Integrated Hatchery Operations Team (IHOT). 1995. Policies and procedures for Columbia basin anadromous salmonid hatcheries. Annual report 1994 to Bonneville Power Administration, project No. 199204300, (BPA Report DOE/BP-60629). 119 electronic pages Available at: http://www.efw.bpa.gov/cgi-bin/efw/FW/publications.cgi. |
| 26974 | 27132 | Krahn, M. M., P. R. Wade, S. T. Kalinowski, M. E. Dahlheim, B. L. Taylor, M. B. Hanson, G. M. Ylitalo, R. P. Angliss, J. E. Stein, and R. S. Waples. 2002. Status Review of Southern Resident Killer Whales (Orcinus orca) under the Endangered Species Act. December 2002. U.S. Dept. Commer., NOAA Tech. Memo., NMFS-NWFSC-54. 159p. |
| 27133 | 27247 | National Marine Fisheries Service (NMFS). 1991. Final Recovery Plan for the Humpback Whale Megaptera novaeangliae. November 1991. Prepared by the Humpback Whale Recovery Team for the National Marine Fisheries Service, Silver Spring, Maryland. 115p. |
| 27248 | 27256 | Darnerud, P. O. 2008. Brominated flame retardants as possible endocrine disrupters. International Journal of Andrology. 31(2): 152–160. |
| 27257 | 27300 | Mote, P. W., E. A. Parson, A. F. Hamlet, W. S. Keeton, D. Lettenmaier, N. Mantua, E. L. Miles, D. W. Peterson, D. L. Peterson, R. Slaughter, and A. K. Snover. 2003. Preparing for climatic change: the water, salmon, and forests of the Pacific Northwest. Climatic change. 61(1-2): 45-88. |
| 27301 | 27306 | DeMarban, A., and L. Demer. 2016. Western Alaska hunters may be in trouble after landing off- limits whale. May 17, 2016. Anchorage Daily News, Alaska News. 6p. |
| 27307 | 27329 | Frazer, L. N., and E. Mercado III. 2000. A sonar model for humpback whale song. Ieee Journal of Oceanic Engineering. 25(1): 160-182. |
| 27330 | 27425 | Beamesderfer, R., T. Cooney, P. Dygert, S. Ellis, M. Falcy, L. LaVoy, C. LeFleur, H. Leon, G. Norman, J. North, T. Stahl, and C. Tracy. 2011. Exploration of Abundance-Based Management Approaches for Lower Columbia River Tule Chinook. October 2011. 96p. |
| 27426 | 27437 | Bradford, A. L., D. W. Weller, A. E. Punt, Y. V. Ivashchenko, A. M. Burdin, G. R. Vanblaricom, and R. L. B. Jr. 2012. Leaner leviathans: body condition variation in a critically endangered whale population. Journal of Mammalogy. 93(1): 251-266. |

| | | |
|---|---|---|
| 27438 | 27449 | Lefebvre, K. A., L. Quakenbush, E. Frame, K. B. Huntington, G. Sheffield, R. Stimmelmayr, A. Bryan, P. Kendrick, H. Ziel, T. Goldstein, J. A. Snyder, T. Gelatt, F. Gulland, B. Dickerson, and V. Gill. 2016. Prevalence of algal toxins in Alaskan marine mammals foraging in a changing arctic and subarctic environment. Harmful Algae. 55: 13-24. http://www.sciencedirect.com/science/article/pii/S1568988315301244. |
| 27450 | 27462 | Climate Impacts Group (CIG). 2004. Overview of Climate Change Impacts in the U.S. Pacific Northwest. July 29, 2004. Climate Impacts Group, University of Washington, Seattle, Washington. 13p. |
| 27463 | 27469 | Di Lorenzo, E., and N. Mantua. 2016. Multi-year persistence of the 2014/15 North Pacific marine heatwave. Nature Climate Change. |
| 27470 | 27489 | Ruckelshaus, M. H., K. P. Currens, R. R. Fuerstenberg, W. H. Graeber, K. Rawson, N. J. Sands, and J. B. Scott. 2002. Planning Ranges and Preliminary Guidelines for the Delisting and Recovery of the Puget Sound Chinook Salmon Evolutionarily Significant Unit. Puget Sound Technical Recovery Team, Northwest Fisheries Science Center. April 30, 2002. 20p. |
| 27490 | 28897 | NMFS. 2013a. Effects of Oil and Gas Activities in the Arctic Ocean: Supplemental draft Environmental Impact Statement. March 2013. Office of Protected Resources, NMFS, Silver Spring, Maryland. 1408p. |
| 29068 | 29083 | Bradford, M. J., B. J. Pyper, and K. S. Shortreed. 2000. Biological responses of sockeye salmon to the fertilization of Chilko Lake, a large lake in the interior of British Columbia. North American Journal of Fisheries Management. 20: 661-671. |
| 29084 | 29093 | Hauser, D. D. W., M. G. Logsdon, E. E. Holmes, G. R. VanBlaricom, and R. W. Osborne. 2007. Summer distribution patterns of Southern Resident Killer Whales Orcinus orca: core areas and spatial segregation of social groups. Marine Ecology Process Series. 351: 301- 310. |
| 29094 | 29108 | Ferguson, M. C., C. Curtice, and J. Harrison. 2015. Biologically Important Areas for Cetaceans withing U.S. Waters- Gulf of Alaska Region. Aquatic Mammals. 41(1): 65-78. |
| 29109 | 29282 | McElhany, P., M. H. Rucklelshaus, M. J. Ford, T. C. Wainwright, and E. P. Bjorkstedt. 2000. Viable Salmonid Populations and the Recovery of Evolutionarily Significant Units. U.S. Dept. of Commerce, NOAA Tech. Memo., NMFS-NWFSC-42. 174p. |
| 29283 | 29297 | Berntson, E. A., R. W. Carmichael, M. W. Flesher, E. J. Ward, and P. Moran. 2011. Diminished reproductive success of steelhead from a hatchery supplementation program (Little Sheep Creek, Imnaha Basin, Oregon). Transactions of the American Fisheries Society. 140: 685-698. |
| 29298 | 29505 | NMFS. 2018d. National Marine Fisheries Service Endangered Species Act (ESA) Section 7(a)(2) Biological Opinion and Manguson-Stevens Act Essential Fish Habitat (EFH) Consultation. Consultation on the implementation of the Area 2A (U.S. West Coast) Pacific halibut catch sharing plan. March 2018. NMFS Consultation No.: WCR-2017-8426. 208p. |
| 29506 | 29601 | Manly, B. F. J. 2009. Incidental Take and Interactions of Marine Mammals and Birds in the Yakutat Salmon Setnet Fishery, 2007 and 2008. December 2009. Report for the Alaska Marine Mammal Observer Program, prepared by Western EcoSystems Technology Inc., Cheyenne, Wyoming. 96p. |
| 29602 | 29613 | Lacy, R. C., R. Williams, E. Ashe, Kenneth C. Balcomb III, L. J. N. Brent, C. W. Clark, D. P. Croft, D. A. Giles, M. MacDuffee, and P. C. Paquet. 2017. Evaluating anthropogenic threats to endangered killer whales to inform effective recovery plans. Scientific Reports. 7(1): 1-12. |
| 29614 | 29625 | Macleod, C. D. 2009. Global climate change, range changes and potential implications for the conservation of marine cetaceans: A review and synthesis. Endangered Species Research. 7(2): 125-136. |
| 29626 | 29635 | Heise, K. 2003. Examining the evidence for killer whale predation on Steller sea lions in British Columbia and Alaska. |

| | | | |
|---|---|---|---|
| 29636 | 29641 | James, C., and A. Dufault. 2018. Six page Preliminary 2017 Puget Sound Chinook Escapement and Catch Estimates. Chris James and Aaron Dufault, March 6, 2018. Emailed to Susan Bishop. | |
| 29642 | 30206 | Haggerty, M. J., A. Ritchie, J. Shellberg, M. Crewson, and J. Jalonen. 2009. Lake Ozette Sockeye Limiting Factors Analysis. May 2009. Prepared for the Makah Indian Tribe and NOAA Fisheries in cooperation with the Lake Ozette Sockeye Steering Committee, Port Angeles, Washington. 565p. | |
| 30207 | 30236 | Gilly, W. F., J. M. Beman, S. Y. Litvin, and B. H. Robison. 2013. Oceanographic and biological effects of shoaling of the oxygen minimum zone. Annual review of marine science. 5: 393–420. | |
| 30237 | 30514 | HSRG. 2009. Columbia River Hatchery Reform System-Wide Report. February 2009. Prepared by Hatchery Scientific Review Group. 278p. | |
| 30515 | 30672 | NMFS. 2016i. Endangered Species Act Section 7(a)(2) Biological Opinion, Conference Opinion, and Magnuson-Stevens Fishery Conservation and Management Act Essential Fish Habitat (EFH) Consultation. National Marine Fisheries Service (NMFS) Evaluation of Three Hatchery and Genetic Management Plans for Dungeness River Basin Salmon Under Limit 6 of the Endangered Species Act Section 4(d) Rule. Portland, Oregon. May 31, 2016. NMFS Consultation No.: NWR-2013-9701. 158p. | |
| 30673 | 30682 | Kastelein, R. A., R. v. Schie, W. C. Verboom, and D. d. Haan. 2005. Underwater hearing sensitivity of a male and a female Steller sea lion (Eumetopias jubatus). The Journal of the Acoustical Society of America. 118(3): 1820-1829. http://link.aip.org/link/?JAS/118/1820/1. http://dx.doi.org/10.1121/1.1992650. | |
| 30683 | 30722 | Erbe, C. 2002. Hearing abilities of baleen whales. | |
| 30723 | 30736 | Jemison, L. A., G. W. Pendleton, L. W. Fritz, K. K. Hastings, J. M. Maniscalo, A. W. Trites, and T. S. Gelatt. 2013. Inter-population movements of Steller sea lions in Alaska with implications for population separation. PLoS One. 8(8): e70167. | |
| 30737 | 30821 | Wynne, K. W., R. Foy, and R. L. Buck. 2011. Gulf Apex Predator-prey Study (GAP): FY2004-06. Standardized Comprehensive Report. NOAA Federal Program. http://seagrant.uaf.edu/map/gap/reports/GAP-04-06_Final.pdf. | |
| 30822 | 30825 | Geraci, J. R., and D. J. S. Aubin. 1990. Sea Mammals and Oil: Confronting the Risks. | |
| 30826 | 30848 | Jarvela Rosenberger, A. L., M. MacDuffee, A. G. J. Rosenberger, and P. S. Ross. 2017. Oil spills and marine mammals in British Columbia, Canada: Development and application of a risk-based conceptual framework. Archives of Environmental Contamination and Toxicology. 73(1): 131–153. | |
| 30849 | 30862 | Holtby, L. B. 1988. Effects of logging on stream temperatures in Carnation Creek, British Columbia, and associated impacts on the coho salmon (Oncorhynchus kisutch). Canadian Journal of Fisheries and Aquatic Sciences. 45: 502-515. | |
| 30863 | 30893 | Gaydos, J. K., and S. Raverty. 2007. Killer whale stranding response. Final Report to National Marine Fisheries Service Northwest Regional Office. | |
| 30894 | 30910 | Fonnum, F., E. Mariussen, and T. Reistad. 2006. Molecular mechanisms involved in the toxic effects of polychlorinated biphenyls (PCBs) and brominated flame retardants (BFRs). Journal of Toxicology and Environmental Health, Part A. 69(1-2): 21-35. https://doi.org/10.1080/15287390500259020. | |
| 30911 | 30923 | DeMaster, D. 2014. Memo to James Balsiger from Douglas DeMaster. January 30, 2014. Results of Steller Sea Lion Surveys in Alaska, June-July 2013 Alaska Region, Jon Kurland, Brandee Gerke, and Lisa Rotterman Alaska Region Protected Resources. 13p. | |
| 30924 | 31186 | Bettridge, S., C. S. Baker, J. Barlow, P. J. Clapham, M. Ford, D. Gouveia, D. K. Mattila, R. M. Pace III, P. E. Rosel, G. K. Silber, and P. W. Wade. 2015. Status review of the humpback whale (Megaptera novaeangliae) under the Endangered Species Act. La Jolla, California. NOAA-TM-NMFS-SWFSC-540. Available at: http://www.nmfs.noaa.gov/pr/species/Status%20Reviews/humpback_humpback_sr_2015.pdf. | |

| | | |
|---|---|---|
| 31187 | 31245 | Larkin, G. A., and P. A. Slaney. 1996. Trends in Marine-Derived Nutrient Sources to South Coastal British Columbia Streams: Impending Implications to Salmonid Production. Report No. 3. Watershed Restoration Program, Ministry of Environment, Lands and Parks and Ministry of Forests. 59p. |
| 31246 | 31263 | Keefer, M. L., C. C. Caudill, C. A. Peery, and C. T. Boggs. 2008. Non-direct homing behaviours by adult Chinook salmon in a large, multi-stock river system. Journal of Fish Biology. 72: 27-44. |
| 31264 | 31352 | Healey, M. C. 1991. Life History of Chinook Salmon (Oncorhynchus tshawytscha). In C. Groot and L. Margolis (eds.), Life history of Pacific Salmon, pages 311-393. University of British Columbia Press. Vancouver, B.C. 89p. |
| 31353 | 31526 | Joint Coho Technical Committee (JCTC). 2013. Pacific Salmon Commission Joint Coho Technical Committee. 1986-2009 Periodic Report Revised. Report TCCOHO (13)-1. February 2013. 174p. |
| 31527 | 31797 | Dalton, M., P. W. Mote, and A. K. S. [Eds.]. 2013. Climate Change in the Northwest, Implications for Our Landscapes, Waters, and Communities. Washington, DC: Island Press. 271p. |
| 31798 | 31803 | Fearnbach, H., J. W. Durban, D. K. Ellifrit, and K. C. Balcomb. 2018. Using aerial photogrammetry to detect changes in body condition of endangered southern resident killer whales. Endangered Species Research. 35: 175–180. |
| 31804 | 31949 | Independent Scientific Advisory Board (ISAB). 2007. Climate Change Impacts on Columbia River Basin Fish and Wildlife. May 11, 2007. Report ISAB 2007-2. Northwest Power and Conservation Council, Portland, Oregon. 146p |
| 31950 | 31964 | Krahn, M. M., D. P. Herman, G. M. Ylitalo, C. A. Sloan, D. G. Burrows, R. C. Hobbs, B. A. Mahoney, G. K. Yanagida, J. Calambokidis, and S. E. Moore. 2004b. Stratification of lipids, fatty acids and organochlorine contaminants in blubber of white whales and killer whales. Journal of Cetacean Research and Management. 6(2): 175-189. |
| 31965 | 31971 | Naiman, R. J., J. R. Alldredge, D. A. Beauchamp, P. A. Bisson, J. Congleton, C. J. Henny, N. Huntly, R. Lamberson, C. Levings, E. N. Merrill, W. G. Pearcy, B. E. Rieman, G. T. Ruggerone, D. Scarnecchia, P. E. Smouse, and C. C. Wood. 2012. Developing a broader scientific foundation for river restoration: Columbia River food webs PNAS. 109(52): 21201–21207. |
| 31972 | 31985 | Hanson, M. B., R. W. Baird, J. K. B. Ford, J. Hempelmann-Halos, D. M. V. Doornik, J. R. Candy, C. K. Emmons, G. S. Schorr, B. Gisborne, K. L. Ayres, S. K. Wasser, K. C. Balcomb, K. Balcomb-Bartok, J. G. Sneva, and M. J. Ford. 2010a. Species and stock identification of prey consumed by endangered Southern Resident Killer Whales in their summer range. Endangered Species Research. 11 (1): 69-82. |
| 31986 | 31993 | Healey, M. C., and W. R. Heard. 1984. Inter- and intra-population variation in the fecundity of Chinook salmon (Oncorhynchus tshawytscha) and its relevance to life history theory. Canadian Journal of Fisheries and Aquatic Sciences. 41(3): 476-483. |
| 31994 | 32002 | Kennedy, V. S. 1990. Anticipated effects of climate change on estuarine and coastal fisheries. Fisheries. 15(6): 16-24. |
| 32003 | 32014 | Mehta, A. V., J. M. Allen, R. Constantine, C. Garrigue, B. Jann, C. Jenner, M. K. Marx, C. O. Matkin, D. K. Mattila, G. Minton, S. A. Mizroch, C. Olavarría, J. Robbins, K. G. Russell, R. E. Seton, G. H. Steiger, G. A. Vikingsson, P. R. Wade, B. H. Witteveen, and P. J. Clapham. 2007. Baleen whales are not important as prey for killer whales Orcinus orca in high-latitude regions. Marine Ecology Progress Series. 348: 297-307. |
| 32015 | 32034 | Foreman, M. G. G., W. Callendar, D. Masson, J. Morrison, and I. Fine. 2014. A model simulation of future oceanic conditions along the British Columbia continental shelf. Part II: results and analyses. Atmosphere-Ocean. 52(1): 20-38. |
| 32035 | 32155 | Helker, V. T., M. M. Muto, K. Savage, S. Teerlink, L. A. Jemison, K.Wilkinson, and J. Jannot. 2017. Human-caused mortality and injury of NMFS-managed Alaska marine mammal stocks, 2011-2015. May 2017. U.S. Dept. Commer., NOAA Tech. Memo. NMFS-AFSC- 354.121p. |

| | | |
|---|---|---|
| 32156 | 32161 | Lundin, J. I., G. M. Ylitalo, D. A. Giles, E. A. Seely, B. F. Anulacion, D. T. Boyd, J. A. Hempelmann, K. M. Parsons, R. K. Booth, and S. K. Wasser. 2018. Pre-oil spill baseline profiling for contaminants in Southern Resident killer whale fecal samples indicates possible exposure to vessel exhaust. Marine Pollution Bulletin. 136: 448-453. |
| 32162 | 32215 | Jones Jr., R. P. 2015. Memorandum to Chris Yates from Rob Jones 2015 5-Year Review - Listing Status under the Endangered Species Act for Hatchery Programs Associated with 28 Salmon Evolutionarily Significant Units and Steelhead Distinct Population Segments. September 28, 2015. NMFS West Coast Region, Sustainable Fisheries Division, Portland, Oregon. 54p. |
| 32216 | 32253 | Kajimura, H., and T. R. Loughlin. 1988. Marine mammals in the oceanic food web of the eastern subarctic Pacific. Bulletin of the Ocean Research Institute-University of Tokyo (Japan). |
| 32254 | 32259 | Silber, G. K. 1986. The relationship of social vocalizations to surface behavior and aggression in the Hawaiian humpback whale (Megaptera novaeangliae). Canadian Journal of Zoology-Revue Canadienne De Zoologie. 64(10): 2075-2080. <Go to ISI>://WOS:A1986F100300001. |
| 32260 | 32303 | Grayum, M., and J. Unsworth. 2015. Directors, Northwest Indian Fisheries Commission and Washington Department of Fish and Wildlife. April 28, 2015. Letter to Bob Turner (Regional Assistant Administrator, NMFS West Coast Region, Sustainable Fisheries Division) describing harvest management objectives for Puget Sound Chinook for the 2015-2016 season. On file with NMFS West Coast Region, Sand Point office. |
| 32304 | 32325 | Hess, M. A., C. D. Rabe, J. L. Vogel, J. J. Stephenson, D. D. Nelson, and S. R. Narum. 2012. Supportive breeding boosts natural population abundance with minimal negative impacts on fitness of a wild population of Chinook salmon. Molecular Ecology. 21: 5236-5250. |
| 32326 | 32343 | Mueter, F. J., C. Broms, K. F. Drinkwater, K. D. Friedland, J. A. Hare, G. L. Hunt, W. Melle, and M. Taylor. 2009. Ecosystem responses to recent oceanographic variability in high- latitude Northern Hemisphere ecosystems. Progress in Oceanography. 81(1-4): 93-110. |
| 32344 | 32356 | Cheung, W. W. L., R. D. Brodeur, T. A. Okey, and D. Pauly. 2015. Projecting future changes in distributions of pelagic fish species of Northeast Pacific shelf seas. Progress in Oceanography. 130: 19-31. |
| 32357 | 32363 | Ford, J. K. B. 2009. Killer whale Orcinus orca, in: Perrin, W.F., Würsig, B., and Thewissen, J.G.M., (Eds.), Encyclopedia of Marine Mammals. Academic Press, San Diego, California, pp. 650-657. |
| 32364 | 32372 | Francis, C. D., and J. R. Barber. 2013. A framework for understanding noise impacts on wildlife: an urgent conservation priority. Frontiers in Ecology and the Environment. 11(6): 305–313. |
| 32373 | 32373 | Cerchio, S., J. K. Jacobsen, D. M. Cholewiak, and E. A. Falcone. 2005. Reproduction of female humpback whales off the Revillagigedo Archipelago during a severe El Niño event. San Diego, California. 55. |
| 32374 | 32388 | Murota, T. 2003. The marine nutrient shadow: A global comparison of anadromous fishery and guano occurrence. Pages 17-31 in J.G. Stockner, ed. Nutrients in salmonid ecosystems. American Fisheries Society Symposium 34, Bethesda, Maryland. AFS Symposium 34: 17-31. |
| 32389 | 34508 | NMFS. 2014f. Final Environmental Impact Statement to inform Columbia River Basin Hatchery Operations and the Funding of Mitchell Act Hatchery Programs. West Coast Region. National Marine Fisheries Service. Portland, Oregon. |
| 34509 | 34519 | Lundin, J. I., R. L. Dills, G. M. Ylitalo, M. B. Hanson, C. K. Emmons, G. S. Schorr, J. Ahmad, J. A. Hempelmann, K. M. Parsons, and S. K. Wasser. 2016a. Persistent organic pollutant determination in killer whale scat samples: Optimization of a gas chromatography/mass spectrometry method and application to field samples. Archives of Environmental Contamination and Toxicology. 70(1): 9-19. |

| | | |
|---|---|---|
| 34520 | 34545 | NMFS. 1998. Endangered Species Act - Section 7 Consultation - Managing the Southeast Alaska salmon fisheries subject to the Fishery Management Plan for Salmon Fisheries off the Coast of Alaska and the U.S. Letter of Agreement Regarding Chinook Salmon Fisheries in Alaska. June 29, 1998. NMFS, Protected Resources Division. 26p. |
| 34546 | 34554 | Currens, K. P., and C. Busack. 1995. A framework for assessing genetic vulnerability. Fisheries. 20(12): 24-31. |
| 34555 | 34558 | Noren, D. P., R. C. Dunkin, T. M. Williams, and M. M. Holt. 2012. Energetic cost of behaviors performed in response to vessel disturbance: One link the in population consequences of acoustic disturbance model. In: Anthony Hawkins and Arthur N. Popper, Eds. The Effects of Noise on Aquatic Life, pp. 427–430. Project number: anth. |
| 34559 | 34802 | NMFS. 2011b. Evaluation of and recommended determination on a Resource Management Plan (RMP), pursuant to the salmon and steelhead 4(d) Rule comprehensive management plan for Puget Sound Chinook: Harvest management component. Salmon Management Division, Northwest Region, Seattle, Washington. |
| 34803 | 34821 | Neilson, J. L., C. M. Gabriele, A. S. Jensen, K. Jackson, and J. M. Straley. 2012. Summary of reported whale-vessel collisions in Alaskan waters. Journal of Marine Biology. 2012. |
| 34822 | 34836 | Bassett, C., B. Polagye, M. Holt, and J. Thomson. 2012. A vessel noise budget for Admiralty Inlet, Puget Sound, Washington (USA). The Journal of the Acoustical Society of America. 132(6): 3706–3719. |
| 34837 | 34850 | Crozier, L. G., R. W. Zabel, and A. F. Hamlet. 2008b. Predicting differential effects of climate change at the population level with life-cycle models of spring Chinook salmon. Global Change Biology. 14(2): 236–249. |
| 34851 | 35045 | Myers, J., C. Busack, D. Rawding, and A. Marshall. 2003. Historical Population Structure of Willamette and Lower Columbia River Basin Pacific Salmonids. October 2003. NOAA Fisheries Service, Northwest Fisheries Science Center, Seattle, Washington. 195p. |
| 35046 | 35059 | Fisher, J. L., W. T. Peterson, and R. R. Rykaczewski. 2015. The impact of El Niño events on the pelagic food chain in the northern California Current. Global Change Biology. 21(12): 4401–4414. |
| 35060 | 35088 | Jones, K. K., T. J. Cornwell, D. L. Bottom, L. A. Campbell, and S. Stein. 2014. The contribution of estuary-resident life histories to the return of adult Oncorhynchus kisutch. Journal of Fish Biology. 85: 52-80. |
| 35089 | 35093 | Clapham, P. 2001. Why do baleen whales migrate? A response to Corkeron and Connor. Marine Mammal Science. 17(2): 432-436. |
| 35094 | 35113 | Burtenshaw, J. C., E. M. Oleson, J. A. Hildebrand, M. A. McDonald, R. K. Andrew, B. M. Howe, and J. A. Mercer. 2004. Acoustic and satellite remote sensing of blue whale seasonality and habitat in the Northeast Pacific. Deep Sea Research Part II: Topical Studies in Oceanography. 51(10-11): 967-986. |
| 35114 | 35119 | Daan, S., C. Deerenberg, and C. Dijkstra. 1996. Increased daily work precipitates natural death in the kestrel. Journal of Animal Ecology. 65(5): 539-544. |
| 35120 | 35140 | Mathis, J. T., S. R. Cooley, N. Lucey, S. Colt, J. Ekstrom, T. Hurst, C. Hauri, W. Evans, J. N. Cross, and R. A. Feely. 2015. Ocean acidification risk assessment for Alaska's fishery sector. Progress in Oceanography. 136: 71-91. |
| 35141 | 35305 | Hoyt, E. 2001. Whale watching 2001: Worldwide Tourism Numbers, Expenditures, and Expanding Socioeconomic Benefits. International Fund for Animal Welfare, Yarmouth Port, Massachusetts. 165p. |
| 35306 | 35485 | Jones & Stokes Associates. 2009. Lewis River Hatchery and Supplementation Plan (FERC Project Nos. 935, 2071, 2111, 2213). December 23, 2009. 180p. |

| | | |
|---|---|---|
| 35486 | 35486 | Olesiuk, P. F., M. A. Bigg, and G. M. Ellis. 1990. Life history and population dynamics of resident killer whales (Orcinus orca) in the coastal waters of British Columbia and Washington State. Pages 209-244 in International Whaling Commission, Individual Recognition of Cetaceans: Use of Photo-Identification and Other Techniques to Estimate Population Parameters (Special Issue 12), incorporating the proceedings of the symposium and workshop on individual recognition and the estimation of cetacean population parameters. |
| 35487 | 35497 | Mantua, N. J., S. R. Hare, Y. Zhang, J. M. Wallace, and R. C. Francis. 1997. A Pacific interdecadal climate oscillation with impacts on salmon production. Bulletin of the american Meteorological Society. 78(6): 1069-1079. |
| 35498 | 35498 | Lemmen, D. S., F. J. Warren, T. S. James, and C. S. L. M. Clarke. 2016. Canada's Marine Coasts in a Changing Climate; Government of Canada, Ottawa, Ontario. 280p. |
| 35499 | 35514 | Geraci, J. R., and D. J. S. Aubin. 1990. Sea Mammals and Oil: Confronting the Risks. |
| 35515 | 35524 | Fagan, W. F., and E. E. Holmes. 2006. Quantifying the extinction vortex. Ecology Letters. 9(1): 51-60. |
| 35525 | 35537 | Darnerud, P. O. 2003. Toxic effects of brominated flame retardants in man and in wildlife. Environment International. 29: 841–853. |
| 35538 | 35562 | Morris, J. F. T., M. Trudel, J. Fisher, S. A. Hinton, E. A. Fergusson, J. A. Orsi, and J. Edward V. Farley. 2007. Stock-specific migrations of juvenile coho salmon derived from coded-wire tag recoveries on the continental shelf of Western North America. American Fisheries Society Symposium. 57: 81. |
| 35563 | 35571 | Coulson, T., T. G. Benton, P. Lundberg, S. R. X. Dall, B. E. Kendall, and J.-M. Gaillard. 2006. Estimating individual contributions to population growth: evolutionary fitness in ecological time. Proceedings of the Royal Society of London B: Biological Sciences. 273(1586): 547-555. |
| 35572 | 35587 | Lynch, M., and M. O'Hely. 2001. Captive breeding and the genetic fitness of natural populations. Conservation Genetics. 2: 363-378. |
| 35588 | 35591 | Melbourne, B. A., and A. Hastings. 2008. Extinction risk depends strongly on factors contributing to stochasticity. Nature. 454(7200): 100-103. |
| 35592 | 35710 | Brakensiek, K. E. 2002. Abundance and Survival Rates of Juvenile Coho Salmon (Oncorhynchus kisutch) in Prairie Creek, Redwood National Park. January 7, 2002. MS Thesis. Humboldt State University, Arcata, California. 119p. |
| 35711 | 35719 | Jefferson, T. A., M. A. Webber, and R. L. Pitman. 2008. Marine Mammals of the World: a Comprehensive Guide to their Identification. Acedemic Press, Elsevier, UK. |
| 35720 | 35888 | IPCC. 2014. Climate change 2014: Impacts, adaptation, and vulnerability. IPCC Working Group II contribution to AR5. Available at: http://www.ipcc.ch/report/ar5/wg2/. |
| 35889 | 35910 | Chasco, B., I. C. Kaplan, A. Thomas, A. Acevedo-Gutiérrez, D. Noren, M. J. Ford, M. B. Hanson, J. Scordino, S. Jeffries, S. Pearson, K. N. Marshall, and E. J. Ward. 2017. Estimates of Chinook salmon consumption in Washington State inland waters by four marine mammal predators from 1970 to 2015. Canadian Journal of Fisheries and Aquatic Sciences. 74(8): 1173–1194. |
| 35918 | 36095 | McElhany, P., C. Busack, M. Chilcote, S. Kolmes, B. McIntosh, J. Myers, D. Rawding, A. Steel, C. Steward, D. Ward, T. Whitesel, and C. Willis. 2006. Revised Viability Criteria for Salmon and Steelhead in the Willamette and Lower Columbia Basins. Review Draft. April 1, 2006. 178p. |
| 36096 | 36272 | Muto, M. M., V. T. Helker, R. P. Angliss, B. A. Allen, P. L. Boveng, J. M. Breiwick, M. F. Cameron, P. J. Clapham, S. P. Dahle, M. E. Dahlheim, B. S. Fadely, M. C. Ferguson, L. W. Fritz, R. C. Hobbs, Y. V. Ivashchenko, A. S. Kennedy, J. M. London, S. A. Mizroch, R. R. Ream, E. L. Richmond, K. E. W. Shelden, R. G. Towell, P. R. Wade, J. M. Waite, and A. N. Zerbini. 2018b. Draft 2018 Alaska marine mammal stock assessments. U.S. Dep. Commer., NOAA Tech. Memo. NMFS-AFSC-XXX. Published for public review and comment on September 18, 2018. 177p. |

| | | |
|---|---|---|
| 36273 | 36353 | Olesiuk, P. F., G. M. Ellis, and J. K. B. Ford. 2005. Life history and population dynamics of northern resident killer whales (Orcinus orca) in British Columbia (pages 1-75). Canadian Science Advisory Secretariat. |
| 36354 | 36408 | NMFS. 2005a. Appendix A CHART assessment for the Puget Sound salmon evolutionary significant unit from final assessment of NOAA Fisheries' Critical Habitat Analytical Review Teams for 12 ESUs of West Coast salmon and steelhead. August 2005. 55p. |
| 36409 | 36424 | Ford, J. K. B., G. M. Ellis, L. G. Barrett-Lennard, A. B. Morton, R. S. Palm, and K. C. B. III. 1998. Dietary specialization in two sympatric populations of killer whales (Orcinus orca) in coastal British Columbia and adjacent waters. Canadian Journal of Zoology. 76(8): 1456-1471. |
| 36425 | 36436 | Holt, M. M., M. B. Hanson, D. A. Giles, C. K. Emmons, and J. T. Hogan. 2017. Noise levels received by endangered killer whales Orcinus orca before and after implementation of vessel regulations. Endangered Species Research. 34: 15-26. |
| 36437 | 36596 | HSRG. 2014. On the Science of Hatcheries: An updated perspective on the role of hatcheries in salmon and steelhead management in the Pacific Northwest. June 2014, (updated October 2014). 160p. |
| 36597 | 36608 | Bigg, M. 1982. An assessment of killer whale (Orcinus orca) stocks off Vancouver Island, British Columbia. Report of the International Whaling Commission. 32(65): 655-666. |
| 36609 | 36625 | Beacham, T. D., K. L. Jonsen, J. Supernault, Michael Wetklo, L. Deng, and N. Varnavskaya. 2006. Pacific Rim population structure of Chinook salmon as determined from microsatellite analysis. Transactions of the American Fisheries Society. 135(6): 1604- 1621. |
| 36626 | 36626 | Dygert, P. 2018a. Table 2. Proposed Habitat Restoration Projects Associated with 2019 Pacific Salmon Treaty Annex Negotiations. Draft June 18, 2018. |
| 36627 | 36632 | Loughlin, T. R., and A. E. York. 2000. An accounting of the sources of Steller Sea Lion, Eumetopias jubatus, mortality. Marine Fisheries Review. 62(4): 40-45. |
| 36633 | 36735 | Houghton, J. 2014. The relationship between vessel traffic and noise levels received by killer whales and an evaluation of compliance with vessel regulations. Master's Thesis. University of Washington, Seattle. 103p. |
| 36736 | 36755 | Ford, M. J., A. R. Murdoch, M. S. Hughes, T. R. Seamons, and E. S. LaHood. 2016b. Broodstock history strongly influences natural spawning success in hatchery steelhead (Oncorhynchus mykiss). PLoS ONE. 11(10): 1-20. |
| 36756 | 36776 | Houghton, J., M. M. Holt, D. A. Giles, M. B. Hanson, C. K. Emmons, J. T. Hogan, T. A. Branch, and G. R. VanBlaricom. 2015. The relationship between vessel traffic and noise levels received by Killer Whales (Orcinus orca). PLoS ONE. 10(12): 1-20. |
| 36777 | 36787 | Johnston, N. T., C. J. Perrin, P. A. Slaney, and B. R. Ward. 1990. Increased juvenile salmonid growth by whole-river fertilization. Canadian Journal of Fisheries and Aquatic Sciences. 47: 862-872. |
| 36788 | 36872 | Bell, E. 2001. Survival, Growth and Movement of Juvenile Coho Salmon (Oncorhynchus kisutch) Over-wintering in Alcoves, Backwaters, and Main Channel Pools in Prairie Creek, California. September, 2001. A Thesis presented to the faculty of Humboldt State University. 85p. |
| 36873 | 36887 | Hixon, M. A., D. W. Johnson, and S. M. Sogard. 2014. BOFFFFs: on the importance of conserving old-growth age structure in fishery populations. ICES Journal of Marine Science. 71(8): 2171-2185. |
| 36892 | 36906 | Croll, D. A., C. W. Clark, J. Calambokidis, W. T. Ellison, and B. R. Tershy. 2001. Effect of anthropogenic low-frequency noise on the foraging ecology of Balaenoptera whales. Animal Conservation forum. 4(1): 13-27. |
| 36907 | 37300 | NMFS. 2009b. Recovery plan for Lake Ozette sockeye salmon (Oncorhynchus nerka). May 4, 2009. Prepared by NMFS, Salmon Recovery Division. Portland, Oregon. |
| 37301 | 37364 | Durban, J. W., H. Fearnbach, L. Barrett-Lennard, M. Groskreutz, W. Perryman, K. Balcomb, D. Ellifrit, M. Malleson, J. Cogan, J. Ford, and J. Towers. 2017. Photogrammetry and Body Condition. Availability of Prey for Southern Resident Killer Whales. Technical Workshop Proceedings. November 15-17, 2017. |

| 37365 | 37391 | ODFW. 2015. Fisheries Management and Evaluation for 2014 Willamette River Spring Chinook. January 2015. | |
|---|---|---|---|
| 37392 | 37394 | Clapham, P. J. 2009. Humpback whale: Megaptera novaeanglae. In Encyclopedia of Marine Mammals (Second Edition) (pages 582-585). | |
| 37395 | 37401 | Gresh, T., J. Lichatowich, and P. Schoonmaker. 2000. An estimation of historic and current levels of salmon production in the Northeast Pacific Ecosystem: Evidence of a nutrient deficit in the freshwater systems of the Pacific Northwest Fisheries Habitat. Fisheries. 25(1): 15-21. | |
| 37402 | 37417 | Maniscalco, J. M., C. O. Matkin, D. Maldini, D. G. Calkins, and S. Atkinson. 2007. Assessing Killer Whale Predation on Steller Sea Lions from Field Observations in Kenai Fjords, Alaska. Marine Mammal Science. 23(2): 306-321. | |
| 37418 | 37428 | Lambertsen, R. H. 1992. Crassicaudosis: a parasitic disease threatening the health and population recovery of large baleen whales. Revue Scientifique Et Technique-office International Des Epizooties. 11(4): 1131-1141. | |
| 37429 | 37546 | Mongillo, T. M., G. M. Ylitalo, L. D. Rhodes, S. M. O'Neill, D. P. Noren, and M. B. Hanson. 2016. Exposure to a mixture of toxic chemicals: Implications to the health of endangered Southern Resident killer whales. November 2016. NOAA Technical Memorandum NMFS-NWFSC-135. 118p. | |
| 37547 | 37877 | McElhany, P., T. Backman, C. Busack, S. Heppell, S. Kolmes, A. Maule, J. Myers, D. Rawding, D. Shively, A. Steel, C. Steward, and T. Whitesel. 2003. Interim report on viability criteria for Willamette and Lower Columbia basin Pacific salmonids. March 31, 2003. Willamette/Lower Columbia Technical Recovery Team. 331p. | |
| 37878 | 37889 | Mattson, C. R. 1948. Spawning ground studies of Willamette River spring Chinook salmon. Oregon Fish Commission Research Briefs. 1(2): 21-32. | |
| 37890 | 37896 | Legler, J., and A. Brouwer. 2003. Are brominated flame retardants endocrine disruptors? Environment International. 29(6): 879– 885. | |
| 37897 | 37909 | Independent Scientific Review Panel (ISRP). 2008. Review of the Revised Hood River Production Program Master Plan. Step One of the Northwest Power and Conservation Council's Three-Step Review Process. August 21, 2008, ISRP 2008-10. Independent Scientific Review Panel, Portland, Oregon. 13p. | |
| 37910 | 37915 | de Swart, R. L., P. S. Ross, J. G. Vos, and A. D. M. E. Osterhausl. 1996. Impaired immunity in harbour seals (Phoca vitulina) exposed to bioaccumulated environmental contaminants: review of a long-term feeding study. Environmental Health Perspectives. 104(Suppl 4): 823. | |
| 37916 | 37927 | McDowell Group. 2016. Alaska Visitor Statistics Program VI Interim Visitor Volume Report Summer 2015. February 2016. McDowell Group prepared for State of Alaska. 12p. | |
| 37928 | 37930 | Dygert, P., A. Purcell, and L. Barre. 2018b. Memorandum to Bob Turner (NMFS) from Peter Dygert (NMFS). Hatchery Production Initiative for Increasing Prey Abundance of Southern Resident Killer Whales. August 1, 2018. NMFS, Seattle, Washington. 3p. | |
| 37931 | 37944 | Mazzuca, L., S. Atkinson, and E. Nitta. 1998. Deaths and entanglements of humpback whales, Megaptera novaeangliae, in the main Hawaiian Islands, 1972-1996. Pacific Science. 52(1): 1-13. | |
| 37945 | 37946 | NMFS. 2018e. Revised Guidance for the PFMC on Management Objectives for Puget Sound Chinook. Agenda Item E.5.a. April 2018. 2p. https://www.pcouncil.org/wp-content/uploads/2018/04/E5a_Supp_NMFS_Rpt1_Apr2018BB.pdf. | |
| 37947 | 37956 | Hanson, M. B., C. K. Emmons, E. J. Ward, J. A. Nystuen, and M. O. Lammers. 2013. Assessing the coastal occurrence of endangered killer whales using autonomous passive acoustic recorders. The Journal of the Acoustical Society of America. 134(5): 3486–3495. | |
| 37957 | 38038 | Ferrara, G. A., T. M. Mongillo, and L. M. Barre. 2017. Reducing Disturbance from Vessels to Southern Resident Killer Whales: Assessing the Effectiveness of the 2011 Federal Regulations in Advancing Recovery Goals. December 2017. NOAA Technical Memorandum NMFS-OPR-58. 82p. | |

| | | |
|---|---|---|
| 38039 | 38084 | Haigh, R., D. Ianson, C. A. Holt, H. E. Neate, and A. M. Edwards. 2015. Effects of ocean acidification on temperate coastal marine ecosystems and fisheries in the Northeast Pacific. PLOS One. 10(2): e0117533. |
| 38095 | 38103 | Gargett, A. E. 1997. The optimal stability `window': a mechanism underlying decadal fluctuations in North Pacific salmon stocks? Fisheries Oceanography. 6(2): 109-117. |
| 38104 | 38110 | Guenther, T. J., R. W. Baird, R. L. Bates, P. M. Willis, R. L. Hahn, and S. G. Wischniowski. 1995. Strandings and fishing gear entanglements of cetaceans off the west coast of Canada in 1994. International Whaling Commission Document SC/47 O, 6. |
| 38186 | 38249 | Confederated Tribes of the Warm Springs Reservation (CTWSR). 2009. Hood River Production Program Monitoring and Evaluation (M&E) - Confederated Tribes of Warm Springs Annual Report for Fiscal Year October 2007 – September 2008. June 2009. Project No. 1988-053-03. Confederated Tribes of Warm Springs Reservation, Parkdale, Oregon. 64p. |
| 38250 | 38271 | Clark, C. W., W. T. Ellison, B. L. Southall, L. Hatch, S. M. V. Parijs, A. Frankel, and D. Ponirakis. 2009. Acoustic masking of baleen whale communications: potential impacts from anthropogenic sources. Eighteenth Biennial Conference on the Biology of Marine Mammals, Quebec City, Canada. Page 56 |
| 38272 | 38309 | Ford, J. K. B., and R. R. Reeves. 2008. Fight or flight: antipredator strategies of baleen whales. Mammal Review. 38(1): 50-86. |
| 38310 | 38313 | Limburg, K., R. Brown, R. Johnson, B. Pine, R. Rulifson, D. Secor, K. Timchak, B. Walther, and K. Wilson. 2016. Round-the-Coast: snapshots of estuarine climate change effects. Fisheries. 41(7): 392-394. |
| 38314 | 38320 | Bond, N. A., M. F. Cronin, H. Freeland, and N. Mantua. 2015. Causes and impacts of the 2014 warm anomaly in the NE Pacific. Geophysical Research Letters. 42(9): 3414–3420. |
| 38327 | 38342 | Martins, E. G., S. G. Hinch, D. A. Patterson, M. J. Hague, S. J. Cooke, K. M. Miller, M. F. LaPointe, K. K. English, and A. P. Farrell. 2011. Effects of river temperature and climate warming on stock-specific survival of adult migrating Fraser River sockeye salmon (Oncorhynchus nerka). Global Change Biology. 17(1): 99-114. |
| 38343 | 38356 | Matkin, C. O., E. L. Saulitis, G. M. Ellis, P. Olesiuk, and S. D. Rice. 2008. Ongoing population-level impacts on killer whales Orcinus orca following the 'Exxon Valdez' oil spill in Prince William Sound, Alaska. Marine Ecology Progress Series. 356: 269-281. |
| 38357 | 38361 | Hager, R. C., and R. E. Noble. 1976. Relation of size at release of hatchery-reared coho salmon to age, size, and sex composition of returning adults. The Progressive Fish-Culturist. 38(3): 144-147. |
| 38362 | 38374 | Coyle, K. O., B. Bluhm, B. Konar, A. Blanchard, and R. C. Highsmith. 2007. Amphipod prey of gray whales in the northern Bering Sea: Comparison of biomass and distribution between the 1980s and 2002–2003. Deep Sea Research Part II: Topical Studies in Oceanography. 54(23-26): 2906-2918. |
| 38375 | 38502 | ECO49. 2017. Request for Incidental Harassment Authorization Biorka Island Dock Replacement Sitka, Alaska. Prepared for Federal Aviation Administration (FAA) Alaska Region. Received August 4, 2017. |
| 38503 | 38513 | Hollowed, A. B., N. A. Bond, T. K. Wilderbuer, W. T. Stockhausen, Z. T. A'mar, R. J. Beamish, J. E. Overland, and M. J. Schirripa. 2009. A framework for modelling fish and shellfish responses to future climate change. ICES Journal of Marine Science. 66: 1584–1594. |
| 38514 | 38525 | Baulch, S., and C. Perry. 2014. Evaluating the impacts of marine debris on cetaceans. Marine Pollution Bulletin. 80: 210-221. |
| 38526 | 38541 | Brodeur, R. D., R. C. Francis, and W. G. Pearcy. 1992. Food consumption of juvenile coho (Oncorhynchus kisutch) and Chinook salmon (O. tshawytscha) on the continental shelf off Washington and Oregon. Canadian Journal of Fisheries and Aquatic Sciences. 49: 1670-1685. |

| | | | |
|---|---|---|---|
| 38542 | 38553 | Deagle, B. E., D. J. Tollit, S. N. Jarman, M. A. Hindell, A. W. Trites, and M. J. Gales. 2005. Molecular scatology as a tool to study diet: analysis of prey DNA in scats from captive Steller sea lions. Molecular Ecology. 14(6): 1831–1842. | |
| 38554 | 38554 | Neilson, J., C. Gabriele, J. Straley, S. Hills, and J. Robbins. 2005. Humpback whale entanglement rates in southeast Alaska. Pages 203-204 Sixteenth Biennial Conference on the Biology of Marine Mammals, San Diego, California. | |
| 38555 | 38641 | Hilborn, R., S. P. Cox, F. M. D. Gulland, D. G. Hankin, N. T. Hobbs, D. E. Schindler, and A. W. Trites. 2012. The Effects of Salmon Fisheries on Southern Resident Killer Whales: Final Report of the Independent Science Panel. November 30, 2012. Prepared with the assistance of D.R. Marmorek and A.W. Hall, ESSA Technologies Ltd., Vancouver, B.C. for NMFS, Seattle, Washington and Fisheries and Oceans Canada (Vancouver. BC). 87p. | |
| 38642 | 38659 | Dahlheim, M. E., J. M. Waite, and P. A. White. 2009. Cetaceans of Southeast Alaska: Distribution and seasonal occurrence. Journal of Biogeography. 36(3): 410-426. | |
| 38660 | 38966 | Ford, M. J., T. Cooney, P. McElhany, N. J. Sands, L. A. Weitkamp, J. J. Hard, M. M. McClure, R. G. Kope, J. M. Myers, A. Albaugh, K. Barnas, D. Teel, and J. Cowen. 2011a. Status Review Update for Pacific Salmon and Steelhead Listed Under the Endangered Species Act: Pacific Northwest. November 2011. U.S. Dept. Commer., NOAA Tech. Memo., NMFS-NWFSC-113. 307p. | |
| 38977 | 38977 | NRC. 2003. National Research Council. Ocean Noise and Marine Mammals. Ocean Study Board, National Academy Press, Washington, DC. 192. | |
| 38978 | 38993 | Dahlheim, M. E., and P. A. White. 2010. Ecological aspects of transient killer whales Orcinus orca as predators in southeastern Alaska. Wildlife Biology. 16(3): 308-322. | |
| 38994 | 39002 | McDonald, M. A., J. A. Hildebrand, and S. M. Wiggins. 2006. Increases in deep ocean ambient noise in the Northeast Pacific west of San Nicolas Island, California. The Journal of the Acoustical Society of America. 120(2): 711-718. | |
| 39003 | 39013 | Hanson, M. B., and C. K. Emmons. 2010b. Annual Residency Patterns of Southern Resident Killer Whales in the Inland Waters of Washington and British Columbia. Revised Draft - 30 October 10. 11p. | |
| 39014 | 39028 | Mellinger, D. K., K. M. Stafford, and C. G. Fox. 2004. Seasonal occurrence of sperm whale (Physeter Macrocephalus) sounds in the gulf of Alaska, 1999-2001. Marine Mammal Science. 20(1): 48-62. | |
| 39029 | 39050 | Bilton, T., D. F. Alderdice, and J. T. Schnute. 1982. Influence of time and size at release of juvenile coho salmon (Oncorhynchus kisutch) on returns at maturity. Canadian Journal of Fisheries and Aquatic Sciences. 39(3): 426-447. | |
| 39051 | 39082 | Dygert, P. 2011. Memorandum to Bob Turner (NMFS) from Peter Dygert (NMFS). Report on Task H from the 2010 Lower Columbia Chinook Harvest Biological Opinion. February 3, 2011. NMFS, Seattle, Washington. 32p. | |
| 39083 | 39175 | Interior Columbia Technical Recovery Team (ICTRT). 2007. Viability Criteria for Application to Interior Columbia Basin Salmonid ESUs. Review draft. March 2007. 93p. | |
| 39176 | 39194 | Crozier, L. G., A. P. Hendry, P. W. Lawson, T. P. Quinn, N. J. Mantua, J. Battin, R. G. Shaw, and R. B. Huey. 2008a. Potential responses to climate change in organisms with complex life histories: Evolution and plasticity in Pacific salmon. | |
| 39195 | 39295 | Fritz, L., K. Sweeney, D. Johnson, M. Lynn, T. Gelatt, and J. Gilpatrick. 2013. Aerial and ship- based surveys of Steller sea lions (Eumetopias jubatus) conducted in Alaska in June-July 2008 through 2012, and an update on the status and trend of the western distinct population segment in Alaska. Contract number: NMFS-AFSC-251. | |
| 39296 | 39318 | Durban, J., H. Fearnbach, D. Ellifrit, and K. Balcomb. 2009. Size and body condition of Southern Resident Killer Whales. February 2009. Contract report to NMFS, Seattle, Washington. 23p. | |
| 39319 | 39332 | Lachmuth, C. L., L. G. Barrett-Lennard, D. Q. Steyn, and W. K. Milsom. 2011. Estimation of Southern Resident Killer Whale exposure to exhaust emissions from whale-watching vessels and potential adverse health effects and toxicity thresholds. Marine Pollution Bulletin. 62: 792–805. | |

| | | |
|---|---|---|
| 39333 | 39339 | Legler, J. 2008. New insights into the endocrine disrupting effects of brominated flame retardants. Chemosphere. 73(2): 216-222. |
| 39340 | 39533 | Environmental Protection Agency (EPA). 2013. Vessel general permit for discharges incidental to the normal operation of vessels (VGP): Authorization to discharge under the National Pollutant Discharge Elimination System. U.S. Environmental Protection Agency. 194p. |
| 39534 | 39541 | Clapham, P. J., C. Good, S. E. Quinn, R. R. Reeves, J. E. Scarff, and R. L. B. Jr. 2004. Distribution of North Pacific right whales (Eubalaena japonica) as shown by 19th and 20th century whaling catch and sighting records. Publications, Agencies and Staff of the U.S. Department of Commerce. 95. 8p. |
| 39542 | 39551 | Gilpin, M. E., and S. Michael. 1986. Minimum Viable Populations: Processes of Species Extinction. Conservation biology: The science of scarcity and diversity Sunderland, Massachusetts. Pages 19-34. |
| 39552 | 39577 | Payne, K., and R. Payne. 1985. Large scale changes over 19 years in songs of humpback whales in Bermuda. Zeitschrift fur Tierpsychologie. 68(2): 89-114. |
| 39578 | 39741 | ODFW. 2005. Oregon Native Fish Status Report, Volume I, Species Management Unit Summaries. 164p. |
| 39742 | 39746 | Christie, M. R., M. L. Marine, R. A. French, and M. S. Blouin. 2011. Genetic adaptation to captivity can occur in a single generation. Proceedings of the National Academy of Sciences. 109(1): 238–242. |
| 39747 | 39751 | Gelatt, T., A. W. Trites, K. Hastings, L. Jemison, K. Pitcher, and G. O'Corry-Crowe. 2007. Population trends, diet, genetics, and observations of Steller sea lions in Glacier Bay National Park, in Piatt, J.F., and Gende, S.M., eds., Proceedings of the Fourth Glacier Bay Science Symposium, October 26–28, 2004 U.S. Geological Survey Scientific Investigations Report 2007-5047, p. 145-149. (report). |
| 39752 | 39779 | Martins, E. G., S. G. Hinch, S. J. Cooke, and D. A. Patterson. 2012. Climate effects on growth, phenology, and survival of sockeye salmon (Oncorhynchus nerka): a synthesis of the current state of knowledge and future research directions. Reviews in Fish Biology and Fisheries. 22(4): 887-914. |
| 39780 | 40056 | Osborne, R. W. 1999. A historical ecology of Salish Sea "resident" killer whales (Orcinus orca): With implications for management. Doctoral dissertation. University of Victoria,Victoria, British Columbia. 277p. |
| 40057 | 40073 | Ford, M. J., M. B. Hanson, J. A. Hempelmann, K. L. Ayres, C. K. Emmons, G. S. Schorr, R. W. Baird, K. C. Balcomb, S. K. Wasser, K. M. Parsons, and K. Balcomb-Bartok. 2011b. Inferred paternity and male reproductive success in a killer whale (Orcinus orca) population. Journal of Heredity. 102(5): 537–553. |
| 40074 | 40083 | Krahn, M. M., M. B. Hanson, G. Schorr, C. K. Emmons, D. G. Burrows, J. L. Bolton, R. W. Baird, and G. M. Ylitalo. 2009. Effects of age, sex and reproductive status on persistent organic pollutant concentrations in ''Southern Resident'' killer whales. Marine Pollution Bulletin. 58(10): 1522–1529. |
| 40084 | 40099 | Kellar, N. M., T. R. Speakman, C. R. Smith, S. M. Lane, B. C. Balmer, M. L. Trego, K. N. Catelani, M. N. Robbins, C. D. Allen, R. S. Wells, E. S. Zolman, T. K. Rowles, and L. H. Schwacke. 2017. Low reproductive success rates of common bottlenose dolphins Tursiops truncatus in the northern Gulf of Mexico following the Deepwater Horizon disaster (2010-2015). Endangered Species Research. 33: 143-158. |
| 40100 | 40117 | Ford, M., A. Murdoch, and S. Howard. 2012. Early male maturity explains a negative correlation in reproductive success between hatchery-spawned salmon and their naturally spawning progeny. Conservation Letters. 5: 450-458. |
| 40118 | 40118 | Muto, M. M., V. T. Helker, R. P. Angliss, B. A. Allen, P. L. Boveng, J. M. Breiwick, M. F. Cameron, P. J. Clapham, S. P. Dahle, M. E. Dahlheim, B. S. Fadely, M. C. Ferguson, L. W. Fritz, R. C. Hobbs, Y. V. Ivashchenko, A. S. Kennedy, J. M. London, S. A. Mizroch, R. R. Ream, E. L. Richmond, K. E. W. Shelden, R. G. Towell, P. R. Wade, J. M. Waite, and A. N. Zerbini. 2018a. Alaska Marine Mammal Stock Assessments, 2017. NOAA Technical Memorandum NMFS-AFSC-378. June 2018. 381p. |

| | | |
|---|---|---|
| 40121 | 40134 | Winn, H. E., P. J. Perkins, and T. C. Poulter. 1970. Sounds of the humpback whale. Stanford Research Institute, Menlo Park, California. 39-52. |
| 40135 | 40144 | McKenna, M. F., S. M. Wiggins, and J. A. Hildebrand. 2013. Relationship between container ship underwater noise levels and ship design, operational and oceanographic conditions. Scientific Reports. 3: 1-10. |
| 40145 | 40224 | Hartman, G. F., and J. C. Scrivener. 1990. Impacts of forestry practices on a coastal stream ecosystem, Carnation Creek, British Columbia. Canadian Bulletin of Fisheries and Aquatic Sciences 223. 80p. |
| 40225 | 40235 | Lundin, J. I., G. M. Ylitalo, R. K. Booth, B. Anulacion, J. A. Hempelmann, K. M. Parsons, D. A. Giles, E. A. Seely, M. B. Hanson, C. K. Emmons, and S. K. Wasser. 2016b. Modulation in persistent organic pollutant concentration and profile by prey availability and reproductive status in Southern Resident Killer Whale scat samples. Environmental Science & Technology. 50: 6506−6516. |
| 40236 | 40444 | Fleming, A., and J. Jackson. 2011. Global review of humpback whales (Megaptera novaeangliae). NOAA-TM-NMFS-SWFSC-474. March 2011. NOAA Technical Memorandum NMFS, U.S. Department of Commerce, NOAA, NMFS, Southwest Fisheries Science Center. 209p. |
| 40445 | 40858 | Carretta, J. V., K. A. Forney, E. M. Oleson, D. W. Weller, A. R. Lang, J. Baker, M. M. Muto, B. Hanson, A. J. Orr, H. Huber, M. S. Lowry, J. Barlow, J. E. Moore, D. Lynch, L. Carswell, and R. L. B. Jr. 2017. U.S. Pacific Marine Mammal Stock Assessments: 2016. NOAA Technical Memorandum NMFS. June 2017. NOAA-TM-NMFS-SWFSC-577. 414p. |
| 40859 | 40877 | Frazier, P. 2011. Washington Report on Task E from the 2010 Lower Columbia Chinook Harvest Biological Opinion. March 7, 2011. Memorandum to Bob Turner (NMFS), from P. Frazier, WDFW, Vancouver, Washington. 19p. Available at: http://www.nwr.noaa.gov/Salmon-Recovery-Planning/Recovery-Domains/Willamette- Lower-Columbia/LC/BO-tasks.cfm. |
| 40878 | 40916 | Blankenship, S. M., M. P. Small, J. Bumgarner, M. Schuck, and G. Mendel. 2007. Genetic distances among Tucannon, Touchet, and Walla Walla river summer steelhead (Oncorhynchus mykiss) receiving mitigation hatchery fish from Lyons Ferry Hatchery. WDFW, Olympia, Washington. 39p. |
| 40917 | 41051 | Naish, K. A., Joseph E. Taylor III, P. S. Levin, T. P. Quinn, J. R. Winton, D. Huppert, and R. Hilborn. 2007. An evaluation of the effects of conservation and fishery enhancement hatcheries on wild populations of salmon. Advances in Marine Biology. 53: 61-194. |
| 41052 | 41056 | Bograd, S. J., I. Schroeder, N. Sarkar, X. Qiu, W. J. Sydeman, and F. B. Schwing. 2009. Phenology of coastal upwelling in the California Current. Geophysical Research Letters. 36(1). |
| 41057 | 41063 | Levin, P. S., and J. G. Williams. 2002. Interspecific effects of artificially propagated fish: An additional conservation risk for salmon. Conservation Biology. 16(6): 1581-1587. |
| 41064 | 41076 | Pettis, H. M., R. M. Rolland, P. K. Hamilton, S. Brault, A. R. Knowlton, and S. D. Kraus. 2004. Visual health assessment of North Atlantic right whales (Eubalaena glacialis) using photographs. Canadian Journal of Zoology. 82(1): 8-19. |
| 41077 | 41106 | Jefferson, T. A., P. J. Stacey, and R. W. Baird. 1991. A review of killer whale interactions with other marine mammals: predation to co-existence. Mammal review. 21(4): 151-180. |
| 41107 | 41587 | Howell, P., K. Jones, D. Scarnecchia, L. LaVoy, W. Kendra, and D. Ortmann. 1985. Stock assessment of Columbia River anadromous salmonids volume II: Steelhead stock summaries stock transfer guidelines - information needs. Final report to Bonneville Power Administration, Contract DE-AI79-84BP12737, Project 83-335. 481p. |
| 41588 | 41603 | Hildebrand, J. A. 2009. Anthropogenic and natural sources of ambient noise in the ocean. Marine Ecology Progress Series. 395: 5-20. |
| 41604 | 41616 | Edmands, S. 2007. Between a rock and a hard place: Evaluating the relative risks of inbreeding and outbreeding for conservation and management. Molecular Ecology. 16: 463-475. |

| | | |
|---|---|---|
| 41617 | 41624 | Simmonds, M. P., and W. J. Eliott. 2009. Climate change and cetaceans: Concerns and recent developments. Journal of the Marine Biological Association of the United Kingdom. 89(1): 203-210. |
| 41625 | 41663 | Jensen, A. S., and G. K. Silber. 2003. Large Whale Ship Strike Database. January 2004. U.S. Department of Commerce, NOAA Technical Memorandum NMFS-OPR. 39p. |
| 41664 | 41711 | Ford, J. K. B., B. M. Wright, G. M. Ellis, and J. R. Candy. 2010. Chinook salmon predation by resident killer whales: seasonal and regional selectivity, stock identity of prey, and consumption rates. Canadian Science Advisory Secretariat. 48p. |
| 41712 | 41792 | Chinook Technical Committee (CTC). 2018. 2017 Exploitation Rate Analysis and Model Calibration. Volume Three: Documentation of circumstances and events regarding PSC model calibration 1503 (TCChinook (18) – 01, V.3). June, 7 2018. Pacific Salmon Commission. Vancouver, British Columbia. 81p. |
| 41793 | 41802 | Matkin, C. O., M. J. Moore, and F. M. D. Gulland. 2017. Review of Recent Research on Southern Resident Killer Whales (SRKW) to Detect Evidence of Poor Body Condition in the Population. March 7, 2017. Final Report of the Independent Science Panel. The Killer Whale Health Assessment Workshop, March 6 and 7. 10p. |
| 41803 | 41814 | Maniscalco, J. M., D. G. Calkins, P. Parker, and S. Atkinson. 2008. Causes and Extent of Natural Mortality Among Steller Sea Lion (Eumetopias jubatus) Pups. Aquatic Mammals. 34(3): 277-287. |
| 41815 | 42109 | O'Connor, S., R. Campbell, H. Cortez, and T. Knowles. 2009. Whale Watching Worldwide: Tourism numbers, expenditures and expanding economic benefits, a special report from the International Fund for Animal Welfare. Economists at Large, Yarmouth, Massachusetts. 295p. |
| 42110 | 42129 | Loughlin, T. R. 1986. Incidental mortality of northern sea lions in Shelikof Strait, Alaska. Loughlin, T. R. 1997. Using the phylogeographic method to identify Steller Sea Lion stocks. Molecular Genetics of Marine Mammals. Special Publication 3: 159-171. |
| 42130 | 42194 | NMFS. 1995. Status review of the United States Steller sea lion (Eumetopias jubatus) population. NOAA, NMFS, AFSC, National Marine Mammal Laboratory, Seattle, Washington. |
| 42195 | 42216 | Gordon, J., and A. Moscrop. 1996. Underwater noise pollution and its significance for whales and dolphins. Pages 281-319 in M.P. Simmonds and J.D. Hutchinson, editors. The conservation of whales and dolphins: science and practice. John Wiley and Sons, Chichester, United Kingdom. |
| 42217 | 42230 | Sigler, M. F., L. B. Hulbert, C. R. Lunsford, N. H. Thompson, K. Burek, G. O'Corry-Crowe, and A. C. Hirons. 2006. Diet of Pacific sleeper shark, a potential Steller sea lion predator, in the north-east Pacific Ocean. Journal of Fish Biology. 69(2): 392-405. |
| 42231 | 42243 | Matkin, C. O. 2012. Contrasting abundance and residency patterns of two sympatric populations of transient killer whales (Orcinus orca) in the northern Gulf of Alaska. |
| 42244 | 42258 | Connor, W. P., J. G. Sneva, K. F. Tiffan, R. K. Steinhorst, and D. Ross. 2005. Two alternative juvenile life history types for fall Chinook salmon in the Snake River basin. Transactions of the American Fisheries Society. 134(2): 291-304. |
| 42259 | 42280 | Beechie, T., H. Imaki, J. Greene, A. Wade, H. Wu, J. Kimball, J. Stanford, G. Pess, P. Roni, P. Kiffney, and N. Mantua. 2013. Restoring Salmon Habitat for a Changing Climate. River Research and Applications. 29(8): 939-960. |
| 42281 | 42300 | Hulbert, L. B., M. F. Sigler, and C. R. Lunsford. 2006. Depth and movement behaviour of the Pacific sleeper shark in the north-east Pacific Ocean. Journal of Fish Biology. 69(2): 406-425. |
| 42301 | 42315 | Ford, J. K. B., and G. M. Ellis. 2006. Selective foraging by fish-eating killer whales Orcinus orca in British Columbia. Marine Ecology Progress Series 316: 185–199. |
| 42316 | 42325 | Horning, M., and J. A. Mellish. 2012. Predation on an upper trophic marine predator, the Steller sea lion: evaluating high juvenile mortality in a density dependent conceptual framework. PLoS ONE. 7(1): e30173. https://www.ncbi.nlm.nih.gov/pubmed/22272296. |

| | | | |
|---|---|---|---|
| 42326 | 42331 | Black, B. A., W. J. Sydeman, D. C. Frank, D. Griffin, D. W. Stahle, M. García-Reyes, R. R. Rykaczewski, S. J. Bograd, and W. T. Peterson. 2014. Six centuries of variability and extremes in a coupled marine-terrestrial ecosystem. Science. 345(6203): 1498-1502. | |
| 42332 | 42339 | Holt, M. M., D. P. Noren, R. C. Dunkin, and T. M. Williams. 2015. Vocal performance affects metabolic rate in dolphins: implications for animals communicating in noisy environments. Journal of Experimental Biology. 218: 1647–1654. | |
| 42347 | 42687 | Myers, J. M., C. Busack, D. Rawding, A. R. Marshall, D. J. Teel, D. M. V. Doornik, and M. T. Maher. 2006. Historical population Structure of Pacific Salmonids in the Willamette River and Lower Columbia River Basins. February 2006. U.S. Dept. of Commerce, NOAA Tech. Memo., NMFS-NWFSC-73. 341p. | |
| 42688 | 42707 | McClelland, E. K., and K. A. Naish. 2007. What is the fitness outcome of crossing unrelated fish populations? A meta-analysis and an evaluation of future research directions. Conservation Genetics. 8: 397-416. | |
| 42712 | 43131 | Carretta, J. V., E. M. Oleson, D. W. Weller, A. R. Lang, K. A. Forney, J. Baker, M. M. Muto, B. Hanson, A. J. Orr, H. Huber, M. S. Lowry, J. Barlow, J. E. Moore, D. Lynch, L. Carswell, and R. L. B. Jr. 2015. U.S. Pacific Marine Mammal Stock Assessments (DRAFT): 2014. U.S. Department of Commerce, NOAA Technical Memorandum, NOAA-TM-NMFS-SWFSC-549. August 2015. 420p. | |
| 43132 | 43294 | HSRG. 2002. Puget Sound and Coastal Washington Hatchery Reform Project. Hatchery Reform Recommendations. Eastern Strait of Juan de Fuca, South Puget Sound, Stillaguamish and Snohomish Rivers February 2002. Hatchery Science Review Group c/o Long Live the Kings, Seattle, Washington. 163p. | |
| 43301 | 43309 | Kline, T. C., Jr., J. J. Goering, O. A. Mathisen, P. H. Poe, and P. L. Parker. 1990. Recycling of elements transported upstream by runs of Pacific salmon: I, δ15N and δ13C evidence in Sashin Creek, Southeastern Alaska. Canadian Journal of Fisheries and Aquatic Sciences. 47(1): 136-144. | |
| 43310 | 43946 | Good, T. P., R. S. Waples, and P. Adams. 2005. Updated Status of Federally Listed ESUs of West Coast Salmon and Steelhead. June 2005. U.S. Dept. of Commer., NOAA Tech. Memo., NMFS-NWFSC-66. 637p. | |
| 43947 | 43960 | de Guise, S., M. Levin, E. Gebhard, L. Jasperse, L. B. Hart, C. R. Smith, S. Venn-Watson, F. Townsend, R. Wells, B. Balmer, E. Zolman, T. Rowles, and L. Schwacke. 2017. Changes in immune functions in bottlenose dolphins in the northern Gulf of Mexico associated with the Deepwater Horizon oil spill. Endangered Species Research. 33: 291–303. | |
| 43961 | 43969 | Vu, E. T., D. Risch, C. W. Clark, S. Gaylord, L. T. Hatch, M. A. Thompson, D. N. Wiley, and S. M. Van Parijs. 2012. Humpback whale song occurs extensively on feeding grounds in the western North Atlantic Ocean. Aquatic Biology. 14(2): 175-183. | |
| 43970 | 43993 | Bigg, M. A., P. F. Olesiuk, G. M. Ellis, J. K. B. Ford, and K. C. Balcomb. 1990. Social organization and genealogy of resident killer whales (Orcinus orca) in the coastal waters of British Columbia and Washington State. Report of the International Whaling Commission. 12: 383-405. | |
| 43994 | 44007 | Ford, M. J., J. Hempelmann, B. Hanson, K. L. Ayres, R. W. Baird, C. K. Emmons, J. I. Lundin, G. S. Schorr, S. K. Wasser, and L. K. Park. 2016a. Estimation of a killer whale (Orcinus orca) population's diet using sequencing analysis of DNA from feces. PLoS ONE. 11(1): 1-14. | |
| 44008 | 44018 | Ford, M. J. 2002. Selection in captivity during supportive breeding may reduce fitness in the wild. Conservation Biology. 16(3): 815-825. | |
| 44019 | 44027 | Krahn, M. M., M. B. Hanson, R. W. Baird, R. H. Boyer, D. G. Burrows, C. K. Emmons, J. K. B. Ford, L. L. Jones, D. P. Noren, P. S. Ross, G. S. Schorr, and T. K. Collier. 2007. Persistent organic pollutants and stable isotopes in biopsy samples (2004/2006) from Southern Resident Killer Whales. Marine Pollution Bulletin. 54(12): 1903-1911. | |

| 44028 | 44402 | Muto, M. M., V. T. Helker, R. P. Angliss, B. A. Allen, P. L. Boveng, J. M. Breiwick, M. F. Cameron, P. J. Clapham, S. P. Dahle, M. E. Dahlheim, B. S. Fadely, M. C. Ferguson, L. W. Fritz, R. C. Hobbs, Y. V. Ivashchenko, A. S. Kennedy, J. M. London, S. A. Mizroch, R. R. Ream, E. L. Richmond, K. E. W. Shelden, R. G. Towell, P. R. Wade, J. M. Waite, and A. N. Zerbini. 2017. Alaska Marine Mammal Stock Assessments, 2016. NOAA Technical Memorandum NMFS-AFSC-355. June 2017. 375p. | |
|-------|-------|-------------------------------------------------------|-|
| 44403 | 44563 | Carretta, J. V., K. A. Forney, E. M. Oleson, D. W. Weller, A. R. Lang, J. Baker, M. M. Muto, B. Hanson, A. J. Orr, H. Huber, M. S. Lowry, J. Barlow, J. E. Moore, D. Lynch, L. Carswell, and R. L. B. Jr. 2018. U.S. Pacific Marine Mammal Stock Assessments: 2017. NOAA Technical Memorandum NMFS. June 2018. NOAA-TM-NMFS-SWFSC-602. 161p. | |
| 44564 | 44572 | Joblon, M. J., M. A. Pokras, B. Morse, C. T. Harry, K. S. Rose, S. M. Sharp, M. E. Niemeyer, K. M. Patchett, W. B. Sharp, and M. J. Moore. 2014. Body condition scoring system for delphinids based on short-beaked common dolphins (Delphinus delphis). Journal of Marine Animals and Their Ecology. 7(2): 5-13. | |
| 44583 | 44625 | Mattson, C. R. 1963. An Investigation of Adult Spring Chinook Salmon of the Willamette River system, 1946-51. Fish Commission, Portland, Oregon. 43p. | |
| 44626 | 44629 | Morrison, W. E., M. W. Nelson, R. B. Griffis, and J. A. Hare. 2016. Methodology for assessing the vulnerability of marine and anadromous fish stocks in a changing climate. Fisheries. 41(7): 407-409. | |
| 44630 | 44640 | Crozier, L., and R. W. Zabel. 2006. Climate impacts at multiple scales: evidence for differential population responses in juvenile Chinook salmon. Journal of Animal Ecology. 75(5): 1100-1109. | |
| 44641 | 44647 | Department of Fisheries and Oceans (DFO). 1999. Fraser River Chinook Salmon. DFO Science Stock Status Report D6-11 (1999). 7p. | |
| 44648 | 44664 | Lynch, A. J., B. J. E. Myers, C. Chu, L. A. Eby, J. A. Falke, R. P. Kovach, T. J. Krabbenhoft, T. J. Kwak, J. Lyons, C. P. Paukert, and J. E. Whitney. 2016. Climate Change Effects on North American Inland Fish Populations and Assemblages. Fisheries. 41(7): 346-361. | |
| 44665 | 44682 | Corkeron, P. J., and R. C. Connor. 1999. Why do baleen whales migrate? Marine Mammal Science. 15(4): 1228-1245. | |
| 44683 | 44695 | Bonefeld-Jørgensen, E. C., H. R. Andersen, T. H. Rasmussen, and A. M. Vinggaard. 2001. Effect of highly bioaccumulated polychlorinated biphenyl congeners on estrogen and androgen receptor activity. Toxicology. 158: 141–153. | |
| 44696 | 44805 | California Hatchery Scientific Review Group (HSRG). 2012. California Hatchery Review Report. Prepared for the U.S. Fish and Wildlife Service and Pacific States Marine Fisheries Commission. June 2012. 110p. | |
| 44806 | 44882 | Helker, V. T., M. M. Muto, K. Savage, S. Teerlink, L. A. Jemison, K. Wilkinson, and J. Jannot. 2018. Human-caused mortality and injury of NMFS-managed Alaska marine mammal stocks, 2012-2016. U.S. Dep. Commer., Draft NOAA Tech. Memo. Published for review by the Alaska Scientific Review Group. 77p. | |
| 44883 | 44927 | Erickson, A. W. 1978. Population studies of killer whales (Orcinus orca) in the Pacific Northwest: a radio-marking and tracking study of killer whales. September 1978. U.S. Marine Mammal Commission, Washington, D.C. | |
| 44928 | 45341 | Carretta, J. V., K. A. Forney, E. M. Oleson, D. W. Weller, A. R. Lang, J. Baker, M. M. Muto, B. Hanson, A. J. Orr, H. Huber, M. S. Lowry, J. Barlow, J. E. Moore, D. Lynch, L. Carswell, and R. L. B. Jr. 2017. U.S. Pacific Marine Mammal Stock Assessments: 2016. NOAA Technical Memorandum NMFS. June 2017. NOAA-TM-NMFS-SWFSC-577. 414p. | |
| 45342 | 45352 | Lusseau, D., D. E. Bain, R. Williams, and J. C. Smith. 2009. Vessel traffic disrupts the foraging behavior of southern resident killer whales Orcinus orca. Endangered Species Research. 6(3): 211-221. | |
| 45353 | 45372 | Gamel, C. M., R. W. Davis, J. H. M. David, M. A. Meyer, and E. Brandon. 2005. Reproductive energetics and female attendance patterns of Cape fur seals (Arctocephalus pusillus pusillus) during early lactation. The American Midland Naturalist. 153(1): 152-170. | |

| | | | |
|---|---|---|---|
| 45373 | 45377 | Kirwan, M. L., G. R. Guntenspergen, A. D'Alpaos, J. T. Morris, S. M. Mudd, and S. Temmerman. 2010. Limits on the adaptability of coastal marshes to rising sea level. Geophysical Research Letters. 37(23). | |
| 45384 | 45395 | Litz, M. N. C., A. J. Phillips, R. D. Brodeur, and R. L. Emmett. 2011. Seasonal occurrences of Humboldt Squid (Dosidicus Gigas) in the northern California current system. CalCOFI Rep. 52: 97-108. | |
| 45396 | 45426 | Ford, J. K. B., G. M. Ellis, and P. F. Olesiuk. 2005. Linking Prey and Population Dynamics: Did Food Limitation Cause Recent Declines of 'Resident' Killer Whales (Orcinus orca) in British Columbia? Pages 1-27 in Fisheries and Oceans. Canadian Science Advisory Secretariat. | |
| 45427 | 45807 | McPhail, J. D., and C. C. Lindsey. 1970. Freshwater Fishes of Northwestern Canada and Alaska (No. 173). Fisheries Research Board of Canada, Ottowa. 381p. | |
| 45808 | 45881 | Baylis, H. A. 1920. A Revision of the Nematode Family Gnathostomidae. In Proceedings of the Zoological Society of London (Vol. 90, No. 3, pp. 245-310). September. 16, 1920. Oxford, UK: Blackwell Publishing Ltd. 74p. | |
| 45882 | 45882 | Myers, J. M., R. G. Kope, G. J. Bryant, D. Teel, L. J. Lierheimer, T. C. Wainwright, W. S. Grant, F. W. Waknitz, K. Neely, S. T. Lindley, and R. S. Waples. 1998. Status Review of Chinook Salmon from Washington, Idaho, Oregon, and California. February 1998. U.S. Dept. Commer., NOAA Tech Memo., NMFS-NWFSC-35. 476p. | |
| 45883 | 45959 | Holt, M. M. 2008. Sound Exposure and Southern Resident Killer Whales (Orcinus orca): A Review of Current Knowledge and Data Gaps. February 2008. NOAA Technical Memorandum NMFS-NWFSC-89, U.S. Dept. Commer., NOAA Tech. Memo. NMFS- NWFSC-89. 77p. | |
| 45960 | 45966 | Nickelson, T. E., M. F. Solazzi, and S. L. Johnson. 1986. Use of hatchery coho salmon (Oncorhynchus kisutch) presmolts to rebuild wild populations in Oregon coastal streams. Canadian Journal of Fisheries and Aquatic Sciences. 43: 2443-2449. | |
| 45967 | 45981 | Calambokidis, J., G. H. Steiger, C. Curtice, J. Harrison, M. C. Ferguson, E. Becker, M. DeAngelis, and S. M. V. Parijs. 2015. 4. Biologically important areas for selected cetaceans within U.S. waters - West Coast Region. Aquatic Mammals. 41(1): 39-53. | |
| 45982 | 46769 | Lower Columbia Fish Recovery Board (LCFRB). 2010. Washington Lower Columbia Salmon Recovery and Fish & Wildlife Subbasin Plan. May 28, 2010. Lower Columbia Fish Recovery Board, Longview, Washington. 788p. | |
| 46770 | 46792 | Tyack, P., and H. Whitehead. 1983. Male competition in large groups of wintering humpback whales. Behaviour. 83(1/2): 132-154. | |
| 46793 | 46844 | Manly, B. F. J. 2015. Incidental Takes and Interactions of Marine Mammals and Birds in Districts 6, 7 and 8 of the Southeast Alaska Salmon Drift Gillnet Fishery, 2012 and 2013. April 2015. Report for the Alaska Marine Mammal Observer Program, prepared by Western EcoSystems Technology Inc. Laramie, Wyoming. 52p. | |
| 46845 | 46944 | Ford, J. K. B., G. M. Ellis, and K. C. Balcomb. 2000. Killer Whales: The Natural History and Genealogy of Orcinus orca in British Columbia and Washington State. Vancouver, British Columbia, UBC Press, 2nd Edition. | |
| 46945 | 47168 | NMFS. 2010c. Final Environmental Assessment for New Regulations to Protect Killer Whales from Vessel Effects in Inland Waters of Washington. National Marine Fisheries Service, Northwest Region. November 2010. 224p. | |
| 47170 | 47172 | Memo - fr Balsiger to Stelle re AKR Salmon FMP 12 no effect AKR to NWR 060412.pdf | |
| 47173 | 47615 | Final Biological Opinion- Consultation on Delegation of Management Authority for Specific Salmon Fisheries to the State of Alaska_04.05.2019 | |
| 47616 | 47626 | Letter Alaska Department of Fish and Game to NOAA comments on draft biop_12.12.2018 | |
| 47627 | 47627 | Email Tulalip Tribe to Northwest Indian Fish Commission comments on draft biop_12.12.2018 | |
| 47628 | 47631 | Letter Northwest Indian Fisheries Commission to NOAA comments on draft biop_12.12.2018 | |
| 47632 | 47901 | Environmental Assessment for Amendment 12 - Revisions to the FMP for Salmon Fisheries in the EEZ Off the Coast of Alaska_June 2012 | |

| | | | |
|---|---|---|---|
| 47902 | 47904 | Letter Alaska Congressional Delegation to NOAA comments on draft biop_12.21.2018 | |
| 47905 | 47908 | Letter WDFW to NOAA comments on draft biop_12.12.2018 | |
| 47909 | 47911 | Memo from Dygert to Turner RE: Hatchery Production Initiative for Increasing Prey Abundance of Southern Resident Killer Whales_8.1.2018 | |
| 47912 | 48524 | Final Programmatic Environmental Impact Statement for Pacific Salmon Fisheries Management Off the Coasts of Southeast Alaska, Washington, Oregon, California, and the Columbia River Basin_2003 | |
| 48525 | 48526 | Pacific Salmon Commission to Ross Transmittal_8.23.2018 | |
| 48527 | 48528 | Pacific Salmon Commission to Pompeo Transmittal_8.23.2018 | |
| 48529 | 48529 | Mitigation habitat projects package 6-8-2018 | |
| 48530 | 48582 | NMFS. 1999. Endangered Species Act - Section 7 Consultation - Managing the Southeast Alaska salmon fisheries subject to the Fishery Management Plan for Salmon Fisheries off the Coast of Alaska and the U.S. Letter of Agreement Regarding Chinook Salmon Fisheries in Alaska. June 30, 1999. NMFS, Protected Resources Division. 53p. | |
| 48583 | 48586 | Testimony of Chris Oliver, Assistant Administrator, NOAA, before the U.S. Senate, October 20, 2018 | |
| 48587 | 48587 | Au, W. W. L. 2000. Hearing in whales and dolphins: an overview. Pages 1-42 in W. W. L. Au, A. N. Popper, and R. R. Fay, editors. Hearing by Whales and Dolphins. Springer-Verlag, New York. | This reference to the 2019 biological opinion is a book. Federal defendants will provide a hard copy of the book available upon request. |
| 48588 | 48588 | Baker, C. S. 1985. The behavioral ecology and populations structure of the humpback whale (Megaptera novaeangliae) in the central and eastern Pacific. University of Hawaii at Manoa. | This reference to the 2019 biological opinion is a book. Federal defendants will provide a hard copy of the book available upon request. |
| 48589 | 48589 | Bottom, D. L., K. K. Jones, C. A. Simenstad, C. L. Smith, and R. Cooper. 2011. Pathways to resilience. Oregon Sea Grant. Pathways to resilience: sustaining salmon ecosystems in a changing world (Vol. 11, No. 1). Oregon Sea Grant. | This reference to the 2019 biological opinion is a book. Federal defendants will provide a hard copy of the book available upon request. |
| 48590 | 48590 | Climate Change Science Program (CCSP). 2014. U.S. Global Change Research Program. Northwest Report. https://nca2014.globalchange.gov/report/regions/northwest. Accessed 12/14/2017. | This reference to the 2019 biological opinion is a webiste which is publicly available at the provided web address. |
| 48591 | 48591 | Clutton-Brock, T. H. 1988. Reproductive Success. Studies of individual variation in contrasting breeding systems.. University of Chicago Press; Chicago, Illinois. | This reference to the 2019 biological opinion is a book. Federal defendants will provide a hard copy of the book available upon request. |
| 48592 | 48592 | Hochachka, W. M. 2006. Unequal lifetime reproductive success and its implications for small, isolated populations. Conservation and Biology of Small Populations. 155-174. | This reference to the 2019 biological opinion is a book. Federal defendants will provide a hard copy of the book available upon request. |
| 48593 | 48593 | Jacobsen, J. K. 1986. The behavior of Orcinus orca in the Johnstone Strait, British Columbia. Behavioral Biology of Killer Whale, 135-186. | This reference to the 2019 biological opinion is a book. Federal defendants will provide a hard copy of the book available upon request. |
| 48594 | 48594 | Matkin, C. 1994. An observer's guide to the killer whales of Prince William Sound. Prince William Sound Books, Valdez, Alaska. | This reference to the 2019 biological opinion is a book. Federal defendants will provide a hard copy of the book available upon request. |
| 48595 | 48595 | NMFS. 2016k. NOAA APPS: scientific research permits issued for bowhead, fin, and humpback whales in Alaska. National Marine Fisheries Service, National Oceanic and Atmospheric Administration, U.S. Department of Commerce. Available at: https://apps.nmfs.noaa.gov/search/search.cfm?err=1 | This reference to the 2019 biological opinion is a webiste which is publicly available at the provided web address. |
| 48596 | 48596 | ODFW. 2017. 1995-2015. ODFW Sturgeon Catch Data 1995 – 2015. Available online at: http://www.dfw.state.or.us/resources/fishing/sportcatch.asp. Accessed January 2017. | This reference to the 2019 biological opinion is a webiste which is publicly available at the provided web address. |
| 48597 | 48597 | United States Fish and Wildlife Service (USFWS). 2004. U.S. Fish & Wildlife Service handbook of aquatic animal health procedures and protocols. (http://www.fws.gov/policy/AquaticHB.html). | This reference to the biological opinion is a webiste which is publicly available at the provided web address. |